# Exhibit 33

# Part 1 of 10

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**IN RE: ZANTAC (RANITIDINE) PRODUCTS LIABILITY LITIGATION**

**MDL NO. 2924**

**20-MD-2924**

**JUDGE ROBIN L. ROSENBERG**

**MAGISTRATE JUDGE BRUCE E. REINHART**

**THIS DOCUMENT RELATES TO ALL CASES**

**DECLARATION OF MARK BENOTTI, PH.D.**

COMES NOW Mark Benotti, Ph.D., and hereby attests as follows:

1. I am a senior environmental chemist, focusing on analytical chemistry, with over fifteen years of experience in the field. I hold a B.A. in Chemistry from the College of the Holy Cross and a Ph.D. in Coastal Oceanography from Stony Brook University. Throughout my career, I have conducted analytical testing to measure trace levels of numerous substances and I am very familiar with analytical chemistry techniques including Liquid Chromatography/Mass Spectrometry (LC/MS). I have frequently published in peer-reviewed literature, and I routinely consult for both industrial and government clients to develop analytical methodologies and interpret environmental data related to trace contamination. Since the field of environmental analytical chemistry often involves the detection of trace compounds in complex media, I have personal knowledge of the subject matter presented in this Affidavit. A true and correct copy of my Curriculum Vitae is attached as **Exhibit A** to this Affidavit.

2. My firm, NewFields, was retained by defendants in the Zantac litigation to review and evaluate the laboratory data generated by Dr. Ron Najafi and his laboratory called Emery Pharma as part of their testing of ranitidine (Zantac®) for the presence of N-nitrosodimethylamine

(NDMA). I understand from counsel that Dr. Najafi has been designated as an expert for Plaintiffs in the Zantac litigation.

3. Defense counsel provided NewFields with copies of Dr. Najafi's initial expert report dated January 24, 2022, his rebuttal report dated March 28, 2022, his second rebuttal report dated April 12, 2022, as well as spreadsheets, documents, and test data produced by Dr. Najafi and Emery Pharma in the Zantac litigation. This includes data that Dr. Najafi produced in two external hard drives, one of which he references in his March 28 rebuttal report.[1] I understand that NewFields has access to all of the documents, materials, and data that Dr. Najafi has produced in the litigation.

4. On March 17, I received a hard drive with Emery Pharma's raw test data (i.e., sample files). To review the data, we had to purchase the proprietary software that Emery Pharma had used, a software called MassHunter created and sold by Agilent Technologies, Inc. We acquired the software but were only able to review Emery's unprocessed data. While *unprocessed* data demonstrate that the analytical equipment recorded information, it does not record how analysts processed (or quantified) the level of NDMA. Since processing requires subjective evaluation by the individual analyst, access to *processed* data is necessary to ensure the validity of the reported results. I contacted a representative from Agilent, who confirmed that the processed data could not be accessed without the original ".batch.bin" files from Emery Pharma. These ".batch.bin" files were not included in the hard drive, even though the hard drive was supposed to contain all of the Emery Pharma test data.

5. On May 4, I received a second hard drive with Emery test data. This new hard drive contained many of the needed ".batch.bin" files, although about half the batch folders did

[1] *See* Najafi 3/28/2022 Reb. Rep. at 6.

not have ".batch.bin" files. For the batch folders that did have the ".batch.bin" files, I was able to access both Emery's unprocessed and processed data. The new hard drive also contained nearly a hundred new batch folders that had not been included in the first hard drive. Specifically, the number of batch folders increased from **73** (on the original hard drive received March 17) to **165** (on the second hard drive received May 4).

6. I was then asked to generate reports from the test data into an Adobe PDF format so that others could access and review the data in a usable format. Agilent MassHunter provides built-in templates which are ready-to-use for anyone who has the software. These Adobe PDF templates are standard data packages which fulfill minimum laboratory standards of record-keeping for non-regulated laboratories.

7. One or more ".batch.bin" files were available in 78 of the 165 batch folders. I and another analytical chemist at NewFields generated true and correct copies of Emery's data in Adobe PDF format without altering the data in anyway. For each ".batch.bin" file, two reports were created using report templates that contained different information. A complete list of the reports we were able to generate is attached as **Exhibit B.**

8. Each report took between one and two minutes to generate. To generate each report, a chemist at my direction only needed to select the pre-designed template that comes with the software and click on a button to export the data. From start to finish, it took approximately four hours to print all of the data for the 78 batch folders to an Adobe PDF report format. The reports generated show the analyses and quantifications performed by Emery analysts, without any modifications or changes by anyone at NewFields. True and correct copies of the reports we were able to generate are attached as **Exhibit C**.

9. Reports could not be generated for 33 ".batch.bin" files. I can open these files, but when I attempt to run the analyses and generate reports, I get an error message that states, "Please analyze or quantitate batch before generating reports". This means that in order to run the analyses and generate the reports, I would have to process the data myself. Because that would not necessarily reflect the analyses that Emery performed and could potentially change the results that Dr. Najafi and/or Emery reported, I have not run analyses or generated reports for those folders.

10. For 87 batch folders, no ".batch.bin" files were provided, so I have not been able to review Emery's data or export copies of the test data to PDF reports. In six (6) of those folders, a "QuantResults" folder was available, but a corresponding ".batch.bin" file was not available. As confirmed by Agilent, a "QuantResults" folder is created automatically when a ".batch.bin" file is generated, so it is unclear why the ".batch.bin" file is missing in those six folders. To date, Dr. Najafi has not produced any documentation that would provide an audit trail for the missing files.

I declare under penalty of perjury that the foregoing is true and correct.

This 19th day of May, 2022.

/s/ [signature]
Mark Benotti, PhD

# EXHIBIT A



**MARK J. BENOTTI, Ph.D.,** Senior Environmental Chemist

300 Ledgewood Place
Rockland, MA 02370

mbenotti@newfields.com
781-347-1132 (office)
516-220-5465 (cell)

## Summary

Dr. Benotti is a multidisciplinary environmental chemist with 20 years of experience pertaining to projects focused on the occurrence; fate and transport; source attribution; and impacts of anthropogenic compounds in the environment as well as treatment strategies for dealing with such issues. He has managed or served as a technical advisor on projects in the United States and abroad involving per- and polyfluoroalkyl substances (PFAS), 1,4-dioxane, chlorinated solvents, perchlorate, polycyclic aromatic hydrocarbons (PAHs), polychlorinated biphenyls (PCBs), dioxins, and other classes of contaminants. His work has included study design and characterization of sites impacted by industrial activities, firefighting training practices, wastewater and/or combined sewer overflows (CSOs), water reuse facilities/settings, sediment remediation sites, and other investigations of contaminated waters and sediments in complex, urbanized environments. He has worked closely with risk assessors and toxicologists to incorporate aspects of environmental or human risk into interpretations of contaminant chemistry and behavior and with engineers to determine most appropriate water treatment strategies. As a scientist who has spent almost two decades working in environmental analytical chemistry laboratories, Dr. Benotti possesses a "cradle-to-grave" understanding of how to generate and interpret defensible data, and he has published over 30 peer-reviewed manuscripts, book chapters, and reports pertaining his research and project work.

## Employment History

| | |
|---|---|
| Aug. 2015 – present: | Senior Environmental Chemist, NewFields Environmental Forensics Practice, LLC; Rockland, MA |
| Sep. 2010 – May 2017: | Adjunct Assistant Professor, Bentley University, Waltham, MA |
| Feb. 2012 – Jul. 2015: | Senior Research Scientist, Battelle Memorial Institute, Duxbury/Norwell, MA |
| April 2011 – Feb. 2012: | Principal Research Scientist, Battelle Memorial Institute, Duxbury, MA |
| Nov. 2009 – Apr. 2011 | Consultant, Self-Employed |
| Sep.. 2007 – Nov. 2009 | Postdoctoral Researcher, Southern Nevada Water Authority, Las Vegas, NV |
| May 2005 – Aug. 2007 | Hydrologist, US Geological Survey, Coram, NY |

## Education and Training

Ph.D., Coastal Oceanography, Stony Brook University, 2006
B.A., Chemistry, College of the Holy Cross, 2000

## Areas of Expertise

**PFAS Contamination and Source Attribution**

Dr. Benotti is has worked on several projects pertaining to PFAS, spanning the environmental chemistry spectrum from laboratory method development to source attribution to evaluation of treatment strategies. Among his project work, Dr. Benotti has been retained in several legal matters involving liability associated with PFAS use, exposure and contamination including matters focused on AFFF use and manufacturing. Dr. Benotti is working at several AFFF-impacted site to understand the fate and transport as well as the source attribution of fugitive PFAS. Dr. Benotti, working in conjunction with collaborators at the US EPA Office of Research and Development, Northeastern University and Notre Dame University, has been awarded an EPA/DOD/DOE Strategic Environmental Research and Development (SERDP) grant to develop a robust forensic approach to environmental PFAS contamination. This is being carried out in several office and laboratory locations between the Government, academic and NewFields partners. This project involves construction of a chemical library of PFAS source materials, including aqueous film-forming foams (AFFFs), textiles, fabric treatments, pesticides, personal care products, etc.,

as well as development of advanced methods to characterize PFAS signatures in water and soil samples. Ultimately, this will provide the scientific community with a means to attribute environmental PFAS contamination to classes of source materials (e.g., AFFF vs. non-AFFF contamination) or individual sources.

**Contaminated Sediment/Sediment Remediation Sites**

Dr. Benotti has worked on projects at several contaminated sediment and sediment remediation sites. His work at these sites includes interpretation of contaminant fate and transport, contaminant forensics, quantitative allocation, detailed work plans, data quality assessments, and interpretation of water, sediment, tissue and/or passive sampler data. Dr. Benotti also helped develop the use of polyethylene diffusion (PED) passive samplers to assess bioavailability, contaminant flux, and the effectiveness of remediation strategies for PAH- and PCB-contaminated sediment sites. Contaminated sediment sites in which Dr. Benotti has directly or indirectly worked include but are not limited to the Gowanus Canal Superfund Site (New York, USA), the Newtown Creek Superfund Site (New York, USA), the Omega Chemical Superfund Site (California, USA), the New Bedford Harbor Superfund Site (Massachusetts, USA), Ottawa River (Ohio, USA), Manistique River and Harbor (Michigan, USA), Grand Calumet River (Indiana, USA) and the Niagara River (New York, USA).

**Environmental Analytical Chemistry**

Throughout his projects, Dr. Benotti has both utilized standard methods and developed and implemented contaminant-, site- or matrix-specific methods to meet a variety of data objectives. These methods include but are not limited to methods designed to identify diagnostic PFAS signatures associated with different sources of PFAS, direct injection of petroleum or produced water samples to look at a whole oil fingerprint or assess the presence of water-soluble materials used during hydraulic fracturing, and a method for the analysis of seawater samples for dioctyl sulfosuccinate (DOSS), the active in oil dispersants. Dr. Benotti also developed the logistics to using performance reference standards on PED samplers to provide better data interpretation of PED-derived water and porewater contaminant concentrations. Dr. Benotti is an expert in different mass spectrometric approaches, particularly liquid chromatography mass spectrometry (LC-MS) and has used these techniques with both environmental samples and laboratory studies to understand contaminant behavior during water treatment or in the environment.

## Selected Publications

Benotti, M.J., L.A. Fernandez, G.F. Peaslee, G.S. Douglas, A.D. Uhler and S.D. Emsbo-Mattingly (2020) “A Forensic Approach for Distinguishing PFAS Materials” *Environmental Forensics*

Kucharzyk, K.H., Darlington, R.A., Benotti, M.J., Deeb, R., and E. Hawley (2017) “Novel treatment technologies for PFAS compounds: A critical review” Journal of Environmental Management, 204: 757-764

Blunt, S.M., Sackett, J.D., Rosen, M.R., Benotti, M.J., Trenholm, R.A., Vanderford, B.J., Hedlund, B.P., and D.P. Moser (2018) “Association between degradation of pharmaceuticals and endocrine-disrupting compounds and microbial communities along a treated wastewater effluent gradient in Lake Mead”, Science of the Total Environment 622-623: 1640-1648

Benotti, M.J., Lefkovitz, L., and M. Mills “Use of Passive Samplers to Determine the Source of Dissolved PAHs in the Ottawa River, Toledo, Ohio” in *Oil Spill Environmental Forensics: Case Studies*, Scott A. Stout and Zhendi Wang, Eds., El Sevier, 2017

Atlas, R.M, Stoeckel, D.M., Faith, S.A., Minard-Smith, A., and M.J. Benotti (2015) “Oil Biodegradation and Oil-degrading Microbial Populations in Marsh Sediments Impacted by Oil from the Deepwater Horizon Well Blowout” Environmental Science & Technology, 49: 8356-8366

Levine, A.D., and M.J. Benotti (2015) “Baseline Groundwater Quality in Unconventional Oil and Gas Fields” Water Science and Technology: Water Supply, 17 (1): 1166-1178

Snyder, S.A., Benotti, M.J., Rosario-Ortiz, F., Vanderford, B.J., Drewes, J.E., and E. Dickenson (2015) “Comparison of Chemical Composition of Reclaimed and Conventional Waters” WateReuse Research Foundation Project Number WRRF-06-006 Final Report

# EXHIBIT B

**List of Files Produced (grouped by Batch Folder)**

1. 012022-NDMA-KSCNanalysis.Gen_Complete_ESTD; 012022-NDMA-KSCNanalysis.Gen_Samples_ISTD
2. 200110_NDMA.Gen_Complete_ESTD; 200110_NDMA.Gen_Samples_ISTD
3. 200129_NDMA.Gen_Complete_ESTD; 200129_NDMA.Gen_Samples_ISTD
4. 200302_NDMA.Gen_Complete_ESTD; 200302_NDMA.Gen_Samples_ISTD
5. 200410_NDMA.Gen_Complete_ESTD; 200410_NDMA.Gen_Samples_ISTD
6. 200414_NDMA.Gen_Complete_ESTD; 200414_NDMA.Gen_Samples_ISTD
7. 200519_NDMA.Gen_Complete_ESTD; 200519_NDMA.Gen_Samples_ISTD; 200519_NDMA2.Gen_Complete_ESTD; 200519_NDMA2.Gen_Samples_ISTD
8. 200625_NDMA.Gen_Complete_ESTD; 200625_NDMA.Gen_Samples_ISTD
9. 200810_NDMA.Gen_Complete_ESTD; 200810_NDMA.Gen_Samples_ISTD
10. 201216_Stability_LevineLaw_NDMA.Gen_Complete_ESTD; 201216_Stability_LevineLaw_NDMA.Gen_Samples_ISTD
11. 20220106.Gen_Complete_ESTD; 20220106.Gen_Samples_ISTD
12. 20220113-inj.Gen_Complete_ESTD; 20220113-inj.Gen_Samples_ISTD
13. 20220119-eff.Gen_Complete_ESTD; 20220119-eff.Gen_Samples_ISTD
14. 210127_Stability_LevineLaw_Amidecol.Gen_Complete_ESTD; 210127_Stability_LevineLaw_Amidecol.Gen_Samples_ISTD
15. 210219_Stability_LevineLaw_Amidecol.Gen_Complete_ESTD; 210219_Stability_LevineLaw_Amidecol.Gen_Samples_ISTD
16. 210330_SGF trial.Gen_Complete_ESTD; 210330_SGF trial.Gen_Samples_ISTD
17. 211005_Validation_Pilltesting.Gen_Complete_ESTD; 211005_Validation_Pilltesting.Gen_Samples_ISTD
18. 211006_BaselinePilltesting.Gen_Complete_ESTD; 211006_BaselinePilltesting.Gen_Samples_ISTD
19. 211013_BaselinePilltesting_SanofiRP.Gen_Complete_ESTD; 211013_BaselinePilltesting_SanofiRP.Gen_Samples_ISTD; 211013_BaselinePilltesting_SanofiRP2.Gen_Complete_ESTD; 211013_BaselinePilltesting_SanofiRP2.Gen_Samples_ISTD
20. 211019_SanofiRPBaseline.Gen_Complete_ESTD; 211019_SanofiRPBaseline.Gen_Samples_ISTD
21. 211022_NAP_6cycles.Gen_Complete_ESTD; 211022_NAP_6cycles.Gen_Samples_ISTD
22. 211027_baseline_BI_GSK.Gen_Complete_ESTD; 211027_baseline_BI_GSK.Gen_Samples_ISTD
23. 211028_15cycles_2weekszones.Gen_Complete_ESTD; 211028_15cycles_2weekszones.Gen_Samples_ISTD
24. 211102_JurongAPI_Tanner.Gen_Complete_ESTD; 211102_JurongAPI_Tanner.Gen_Samples_ISTD
25. 211105_baselines_uniformity.Gen_Complete_ESTD; 211105_baselines_uniformity.Gen_Samples_ISTD
26. 211109_GSK.Gen_Complete_ESTD; 211109_GSK.Gen_Samples_ISTD
27. 211109_uniformity.Gen_Complete_ESTD; 211109_uniformity.Gen_Samples_ISTD
28. 211112_outliers.Gen_Complete_ESTD; 211112_outliers.Gen_Samples_ISTD
29. 211122_Florian.Gen_Complete_ESTD; 211122_Florian.Gen_Samples_ISTD
30. 211123_Alitablet.Gen_Complete_ESTD; 211123_Alitablet.Gen_Samples_ISTD
31. 211129_DMAGAO.Gen_Complete_ESTD; 211129_DMAGAO.Gen_Samples_ISTD
32. 211201_Patheonbaseline.Gen_Complete_ESTD; 211201_Patheonbaseline.Gen_Samples_ISTD
33. 211202.Gen_Complete_ESTD; 211202.Gen_Samples_ISTD
34. 211203.Gen_Complete_ESTD; 211203.Gen_Samples_ISTD

35. 211206.Gen_Complete_ESTD; 211206.Gen_Samples_ISTD
36. 211207_stability_simulation.Gen_Complete_ESTD; 211207_stability_simulation.Gen_Samples_ISTD
37. 220105_stability.Gen_Complete_ESTD; 220105_stability.Gen_Samples_ISTD
38. 220111_simulation.Gen_Complete_ESTD; 220111_simulation.Gen_Samples_ISTD; 220111_simulation2.Gen_Complete_ESTD; 220111_simulation2.Gen_Samples_ISTD; 220111_simulation3.Gen_Complete_ESTD; 220111_simulation3.Gen_Samples_ISTD
39. 220114_stability.Gen_Complete_ESTD; 220114_stability.Gen_Samples_ISTD
40. 220118_stabilityEP.Gen_Complete_ESTD; 220118_stabilityEP.Gen_Samples_ISTD
41. ASMS Presentation.200302_NDMA.Gen_Complete_ESTD; ASMS Presentation.200302_NDMAGen_Samples_ISTD
42. ASMS Presentation.200410_NDMA.Gen_Complete_ESTD; ASMS Presentation.200410_NDMA.Gen_Samples_ISTD
43. ASMS Presentation.200422_NDMA.Gen_Complete_ESTD; ASMS Presentation.200422_NDMA.Gen_Samples_ISTD

# EXHIBIT C

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| BlankMatrix01.d | BlankMatrix01 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| mL.d | 75ng/mL | Cal | | -1 | 1 | NDMA-KSCN methodMRM.m |
| 100ngmL.d | 100ngmL | Cal | | -1 | 2 | NDMA-KSCN methodMRM.m |
| 250ngmL.d | 250ngmL | Cal | | -1 | 3 | NDMA-KSCN methodMRM.m |
| 500ngmL.d | 500ngmL | Cal | | -1 | 4 | NDMA-KSCN methodMRM.m |
| 750ngmL.d | 750ngmL | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| 1000ngmL.d | 1000ngmL | Cal | | -1 | 5 | NDMA-KSCN methodMRM.m |
| QC-Low.d | QC-Low | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| QC-Mid.d | QC-Mid | QC | | -1 | QC-1 | NDMA-KSCN methodMRM.m |
| QC-High.d | QC-High | QC | | -1 | QC-2 | NDMA-KSCN methodMRM.m |
| Blank04.d | Blank04 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample01.d | Sample01 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample02.d | Sample02 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample03.d | Sample03 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample04.d | Sample04 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample05.d | Sample05 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample06.d | Sample06 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample07.d | Sample07 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample08.d | Sample08 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample09.d | Sample09 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample11.d | Sample11 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample12.d | Sample12 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample13.d | Sample13 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample14.d | Sample14 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample16.d | Sample16 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample17.d | Sample17 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample19.d | Sample19 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample20.d | Sample20 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample21.d | Sample21 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample22.d | Sample22 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample23.d | Sample23 | Sample | | -1 | | NDMA-KSCN methodMRM.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| Sample24.d | Sample24 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample25.d | Sample25 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample26.d | Sample26 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample27.d | Sample27 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample29.d | Sample29 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample30.d | Sample30 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample31.d | Sample31 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample32.d | Sample32 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample34.d | Sample34 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample35.d | Sample35 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample37.d | Sample37 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample38.d | Sample38 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample39.d | Sample39 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample40.d | Sample40 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample41.d | Sample41 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample42.d | Sample42 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample43.d | Sample43 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample44.d | Sample44 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample45.d | Sample45 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample47.d | Sample47 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample48.d | Sample48 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample49.d | Sample49 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample50.d | Sample50 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample52.d | Sample52 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample53.d | Sample53 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample54.d | Sample54 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample55.d | Sample55 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample56.d | Sample56 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample57.d | Sample57 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample58.d | Sample58 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample59.d | Sample59 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample60.d | Sample60 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample61.d | Sample61 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample62.d | Sample62 | Sample | | -1 | | NDMA-KSCN methodMRM.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| Sample63.d | Sample63 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample65.d | Sample65 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample66.d | Sample66 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample68.d | Sample68 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample69.d | Sample69 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample70.d | Sample70 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample71.d | Sample71 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample72.d | Sample72 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample73.d | Sample73 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample74.d | Sample74 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample75.d | Sample75 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample76.d | Sample76 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample77.d | Sample77 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample78.d | Sample78 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample79.d | Sample79 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample80.d | Sample80 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample81.d | Sample81 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample83.d | Sample83 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample84.d | Sample84 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample85.d | Sample85 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample86.d | Sample86 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample88.d | Sample88 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample89.d | Sample89 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample90.d | Sample90 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample91.d | Sample91 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample92.d | Sample92 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample93.d | Sample93 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample94.d | Sample94 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample95.d | Sample95 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample96.d | Sample96 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample97.d | Sample97 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample98.d | Sample98 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample99.d | Sample99 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample100.d | Sample100 | Sample | | -1 | | NDMA-KSCN methodMRM.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| Sample101.d | Sample101 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample102.d | Sample102 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample103.d | Sample103 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample104.d | Sample104 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample105.d | Sample105 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample106.d | Sample106 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample107.d | Sample107 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample108.d | Sample108 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| BlankMatrix02.d | BlankMatrix | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| QCLow02.d | QC-Low02 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| QCMid02.d | QC-Mid02 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| QCHigh02.d | QC-High02 | Sample | | -1 | | NDMA-KSCN methodMRM.m |

**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| BlankMatrix01.d | Sample | 0.754 | 180 | 4204.4107 | | |
| mL.d | Cal | 0.754 | 512 | 76.6364 | 75.0000 | 102.2 |
| 100ngmL.d | Cal | 0.754 | 706 | 92.7531 | 100.0000 | 92.8 |
| 250ngmL.d | Cal | 0.754 | 1474 | 234.9494 | 250.0000 | 94.0 |
| 500ngmL.d | Cal | 0.754 | 2965 | 532.5930 | 500.0000 | 106.5 |
| 750ngmL.d | Sample | 0.754 | 3938 | 741.1552 | | |
| 1000ngmL.d | Cal | 0.754 | 5784 | 988.0681 | 1000.0000 | 98.8 |
| QC-Low.d | Sample | 0.754 | 447 | 47.2374 | | |
| QC-Mid.d | QC | 0.754 | 1757 | 304.0855 | 300.0000 | 101.4 |
| QC-High.d | QC | 0.754 | 3884 | 738.9682 | 750.0000 | 98.5 |
| Blank04.d | Sample | 0.754 | 90 | 1774.2934 | | |
| Sample01.d | Sample | 0.754 | 602 | 106.7044 | | |
| Sample02.d | Sample | 0.754 | 463 | 80.4843 | | |
| Sample03.d | Sample | 0.754 | 488 | 69.8838 | | |
| Sample04.d | Sample | 0.672 | 641 | 126.9259 | | |
| Sample05.d | Sample | 0.754 | 366 | 42.3339 | | |
| Sample06.d | Sample | 0.754 | 374 | 60.1461 | | |
| Sample07.d | Sample | 0.659 | 475 | 80.3296 | | |
| Sample08.d | Sample | 0.672 | 505 | 108.3426 | | |
| Sample09.d | Sample | 0.672 | 255 | 26.2295 | | |
| Sample11.d | Sample | 0.754 | 629 | 147.1264 | | |
| Sample12.d | Sample | 0.754 | 813 | 189.9716 | | |
| Sample13.d | Sample | 0.754 | 436 | 87.3522 | | |
| Sample14.d | Sample | 0.754 | 890 | 217.3023 | | |
| Sample16.d | Sample | 0.659 | 502 | 127.3218 | | |
| Sample17.d | Sample | 0.754 | 619 | 149.7134 | | |
| Sample19.d | Sample | 0.754 | 620 | 140.7850 | | |
| Sample20.d | Sample | 0.672 | 447 | 81.4891 | | |
| Sample21.d | Sample | 0.754 | 338 | 41.1389 | | |
| Sample22.d | Sample | 0.754 | 320 | 37.4747 | | |
| Sample23.d | Sample | 0.754 | 396 | 59.7510 | | |
| Sample24.d | Sample | 0.754 | 421 | 70.7552 | | |
| Sample25.d | Sample | 0.754 | 462 | 104.7061 | | |
| Sample26.d | Sample | 0.672 | 412 | 75.3009 | | |
| Sample27.d | Sample | 0.672 | 319 | 48.1249 | | |
| Sample29.d | Sample | 0.754 | 557 | 119.2794 | | |
| Sample30.d | Sample | 0.754 | 795 | 191.6562 | | |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| Sample31.d | Sample | 0.672 | 392 | 77.0473 | | |
| Sample32.d | Sample | 0.754 | 918 | 246.6628 | | |
| Sample34.d | Sample | 0.754 | 474 | 103.6796 | | |
| Sample35.d | Sample | 0.754 | 472 | 107.7542 | | |
| Sample37.d | Sample | 0.754 | 609 | 158.4612 | | |
| Sample38.d | Sample | 0.754 | 520 | 109.1584 | | |
| Sample39.d | Sample | 0.754 | 434 | 77.7313 | | |
| Sample40.d | Sample | 0.754 | 368 | 57.1099 | | |
| Sample41.d | Sample | 0.754 | 437 | 72.5057 | | |
| Sample42.d | Sample | 0.754 | 360 | 63.4304 | | |
| Sample43.d | Sample | 0.754 | 410 | 87.5879 | | |
| Sample44.d | Sample | 0.672 | 424 | 91.4047 | | |
| Sample45.d | Sample | 0.686 | 329 | 55.6017 | | |
| Sample47.d | Sample | 0.754 | 482 | 112.9417 | | |
| Sample48.d | Sample | 0.754 | 756 | 182.7772 | | |
| Sample49.d | Sample | 0.754 | 635 | 151.9598 | | |
| Sample50.d | Sample | 0.754 | 1202 | 333.5739 | | |
| Sample52.d | Sample | 0.754 | 705 | 202.5844 | | |
| Sample53.d | Sample | 0.754 | 844 | 216.4736 | | |
| Sample54.d | Sample | 0.754 | 607 | 166.2486 | | |
| Sample55.d | Sample | 0.686 | 428 | 90.2506 | | |
| Sample56.d | Sample | 0.754 | 495 | 109.1690 | | |
| Sample57.d | Sample | 0.754 | 353 | 52.8288 | | |
| Sample58.d | Sample | 0.672 | 277 | 29.8703 | | |
| Sample59.d | Sample | 0.754 | 443 | 77.9123 | | |
| Sample60.d | Sample | 0.754 | 405 | 80.9120 | | |
| Sample61.d | Sample | 0.672 | 418 | 78.0072 | | |
| Sample62.d | Sample | 0.672 | 386 | 90.2287 | | |
| Sample63.d | Sample | 0.686 | 290 | 37.9134 | | |
| Sample65.d | Sample | 0.754 | 477 | 109.1668 | | |
| Sample66.d | Sample | 0.754 | 761 | 194.1878 | | |
| Sample68.d | Sample | 0.754 | 1483 | 448.9644 | | |
| Sample69.d | Sample | 0.754 | 1994 | 714.3970 | | |
| Sample70.d | Sample | 0.754 | 3244 | 1259.7523 | | |
| Sample71.d | Sample | 0.754 | 3525 | 1228.8503 | | |
| Sample72.d | Sample | 0.754 | 3061 | 1173.6450 | | |
| Sample73.d | Sample | 0.700 | 467 | 97.9608 | | |
| Sample74.d | Sample | 0.672 | 470 | 19.6364 | | |
| Sample75.d | Sample | 0.754 | 345 | 44.2802 | | |
| Sample76.d | Sample | 0.672 | 292 | 36.9691 | | |
| Sample77.d | Sample | 0.754 | 284 | 28.9767 | | |
| Sample78.d | Sample | 0.754 | 359 | 62.5480 | | |
| Sample79.d | Sample | 0.686 | 366 | 64.8188 | | |
| Sample80.d | Sample | 0.672 | 329 | 52.7589 | | |
| Sample81.d | Sample | 0.659 | 216 | 20.7990 | | |
| Sample83.d | Sample | 0.754 | 420 | 77.2053 | | |
| Sample84.d | Sample | 0.754 | 728 | 179.5644 | | |
| Sample85.d | Sample | 0.672 | 419 | 92.4074 | | |
| Sample86.d | Sample | 0.754 | 892 | 236.6258 | | |
| Sample88.d | Sample | 0.672 | 557 | 143.5550 | | |
| Sample89.d | Sample | 0.754 | 526 | 126.7881 | | |
| Sample90.d | Sample | 0.686 | 498 | 131.4723 | | |
| Sample91.d | Sample | 0.672 | 415 | 85.9699 | | |
| Sample92.d | Sample | 0.754 | 395 | 74.6573 | | |
| Sample93.d | Sample | 0.754 | 336 | 46.7387 | | |
| Sample94.d | Sample | 0.659 | 384 | 68.6568 | | |
| Sample95.d | Sample | 0.659 | 367 | 56.8947 | | |
| Sample96.d | Sample | 0.672 | 315 | 44.7186 | | |
| Sample97.d | Sample | 0.659 | 422 | 82.7758 | | |
| Sample98.d | Sample | 0.686 | 330 | 54.8523 | | |
| Sample99.d | Sample | 0.672 | 234 | 24.0437 | | |
| Sample100.d | Sample | 0.659 | 2986 | 1110.0058 | | |
| Sample101.d | Sample | 0.686 | 373 | 78.8797 | | |

# Quantitative Analysis Results Summary Report

**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| Sample102.d | Sample | 0.754 | 733 | 180.0512 | | |
| Sample103.d | Sample | 0.672 | 284 | 51.4003 | | |
| Sample104.d | Sample | 0.754 | 875 | 215.8482 | | |
| Sample105.d | Sample | 0.754 | 1682 | 538.9152 | | |
| Sample106.d | Sample | 0.754 | 939 | 266.0616 | | |
| Sample107.d | Sample | 0.754 | 1204 | 335.2968 | | |
| Sample108.d | Sample | 0.754 | 1210 | 412.4693 | | |
| BlankMatrix02.d | Sample | 0.754 | 285 | 17497.8039 | | |
| QCLow02.d | Sample | 0.754 | 447 | 51.9425 | | |
| QCMid02.d | Sample | 0.754 | 1654 | 312.9688 | 300.0000 | |
| QCHigh02.d | Sample | 0.754 | 3617 | 707.3900 | 750.0000 | |

# Quant Calibration Report

Agilent Trusted Answers

**NDMA-quant** **Relative Standard Error**

NDMA-quant - 5 Levels, 5 Levels Used, 5 Points, 5 Points Used, 2 QCs
x10^1
y = 0.922667 * x + 0.584021
R^2 = 0.99747421
R = 0.99873631
Type:Linear, Origin:Ignore, Weight:None
Relative Responses
1
0.8
0.6
0.4
0.2
0
1
2
3
4
5
6
7
8
9
10
11
12
13
14
Relative Concentration

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\mL.d | Calibration | 1 | x | 75.0000 | 512 | 1.5346 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\100ngmL.d | Calibration | 2 | x | 100.0000 | 706 | 1.2997 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\250ngmL.d | Calibration | 3 | x | 250.0000 | 1474 | 1.0447 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QC-Mid.d | QC | QC-1 | x | 300.0000 | 1757 | 1.0832 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\500ngmL.d | Calibration | 4 | x | 500.0000 | 2965 | 1.0716 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QC-High.d | QC | QC-2 | x | 750.0000 | 3884 | 0.9683 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\1000ngmL.d | Calibration | 5 | x | 1000.0000 | 5784 | 0.9560 | |

Page 7 of 229 Generated at 2:47 PM on 5/12/2022
NF-EMERY-00007

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 4:51:08 PM | **Data File** | BlankMatrix01.d |
| **Type** | Sample | **Name** | BlankMatrix01 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) BlankMatrix01.d (BlankMatrix01)
DAD1 - I: Board Temperature BlankMatrix01.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) BlankMatrix01.d (BlankMatrix01)
DAD1 - J: Optical Unit Temperature BlankMatrix01.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) BlankMatrix01.d (BlankMatrix01)
DAD1 - K: UV Lamp Anode Voltage BlankMatrix01.d
Counts x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) BlankMatrix01.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Bl
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 9 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00009

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:07:02 PM | **Data File** | mL.d |
| **Type** | Cal | **Name** | 75ng/mL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**



# Quant Sample Report

+ TIC MRM (** -> **) mL.d (75ng/mL)
DAD1 - I: Board Temperature mL.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) mL.d (75ng/mL)
DAD1 - J: Optical Unit Temperature mL.d
Acquisition Time (min)
+ TIC MRM (** -> **) mL.d (75ng/mL)
DAD1 - K: UV Lamp Anode Voltage mL.d
x10^2
Acquisition Time (min)

NDMA-quant

+ MRM (75.1 -> 43.1) mL.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) m
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 11 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00011





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:12:15 PM | **Data File** | 100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) 100ngmL.d (100ngmL)
DAD1 - I: Board Temperature 100ngmL.d
+ TIC MRM (** -> **) 100ngmL.d (100ngmL)
DAD1 - J: Optical Unit Temperature 100ngmL.d
+ TIC MRM (** -> **) 100ngmL.d (100ngmL)
DAD1 - K: UV Lamp Anode Voltage 100ngmL.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) 100ngmL.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) 1(
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 13 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00013

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:17:27 PM | **Data File** | 250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) 250ngmL.d (250ngmL)

DAD1 - I: Board Temperature 250ngmL.d

+ TIC MRM (** -> **) 250ngmL.d (250ngmL)

DAD1 - J: Optical Unit Temperature 250ngmL.d

+ TIC MRM (** -> **) 250ngmL.d (250ngmL)

DAD1 - K: UV Lamp Anode Voltage 250ngmL.d

**NDMA-quant**

+ MRM (75.1 -> 43.1) 250ngmL.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) 2!
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 15 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00015

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:22:40 PM | **Data File** | 500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) 500ngmL.d (500ngmL)

DAD1 - I: Board Temperature 500ngmL.d

+ TIC MRM (** -> **) 500ngmL.d (500ngmL)

DAD1 - J: Optical Unit Temperature 500ngmL.d

+ TIC MRM (** -> **) 500ngmL.d (500ngmL)

DAD1 - K: UV Lamp Anode Voltage 500ngmL.d

**NDMA-quant**

+ MRM (75.1 -> 43.1) 500ngmL.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) 5
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:27:53 PM | **Data File** | 750ngmL.d |
| **Type** | Sample | **Name** | 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) 750ngmL.d (750ngmL)

Counts x10^1 DAD1 - I: Board Temperature 750ngmL.d

3.276 3.274 3.272 3.27 3.268 3.266 3.264

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) 750ngmL.d (750ngmL)

Counts x10^1 DAD1 - J: Optical Unit Temperature 750ngmL.d

3.3165 3.316 3.3155 3.315 3.3145 3.314 3.3135

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) 750ngmL.d (750ngmL)

Counts x10^3 DAD1 - K: UV Lamp Anode Voltage 750ngmL.d

0.8 0.7 0.6 0.5 0.4 0.3 0.2 0.1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:33:08 PM | **Data File** | 1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) 1000ngmL.d (1000ngmL)
DAD1 - I: Board Temperature 1000ngmL.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) 1000ngmL.d (1000ngmL)
DAD1 - J: Optical Unit Temperature 1000ngmL.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) 1000ngmL.d (1000ngmL)
DAD1 - K: UV Lamp Anode Voltage 1000ngmL.d
Counts
x10^3
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) 1000ngmL.d
Counts
x10^3
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^3
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) 1(
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 21 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00021

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:43:32 PM | **Data File** | QC-Low.d |
| **Type** | Sample | **Name** | QC-Low |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) QC-Low.d (QC-Low)
DAD1 - I: Board Temperature QC-Low.d
+ TIC MRM (** -> **) QC-Low.d (QC-Low)
DAD1 - J: Optical Unit Temperature QC-Low.d
+ TIC MRM (** -> **) QC-Low.d (QC-Low)
DAD1 - K: UV Lamp Anode Voltage QC-Low.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) QC-Low.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Q
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 23 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00023

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:48:45 PM | **Data File** | QC-Mid.d |
| **Type** | QC | **Name** | QC-Mid |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) QC-Mid.d (QC-Mid)
DAD1 - I: Board Temperature QC-Mid.d
+ TIC MRM (** -> **) QC-Mid.d (QC-Mid)
DAD1 - J: Optical Unit Temperature QC-Mid.d
+ TIC MRM (** -> **) QC-Mid.d (QC-Mid)
DAD1 - K: UV Lamp Anode Voltage QC-Mid.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) QC-Mid.d
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Q
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 25 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00025

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:53:58 PM | **Data File** | QC-High.d |
| **Type** | QC | **Name** | QC-High |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) QC-High.d (QC-High)
DAD1 - I: Board Temperature QC-High.d
DAD1 - J: Optical Unit Temperature QC-High.d
DAD1 - K: UV Lamp Anode Voltage QC-High.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) QC-High.d
Counts
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Q
Counts
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 27 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00027

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:59:11 PM | **Data File** | Blank04.d |
| **Type** | Sample | **Name** | Blank04 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) Blank04.d (Blank04)
DAD1 - I: Board Temperature Blank04.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Blank04.d (Blank04)
DAD1 - J: Optical Unit Temperature Blank04.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Blank04.d (Blank04)
DAD1 - K: UV Lamp Anode Voltage Blank04.d
Counts x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Blank04.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Bl
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 29 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00029

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:04:23 PM | **Data File** | Sample01.d |
| **Type** | Sample | **Name** | Sample01 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample01.d (Sample01)

Counts x10^1 DAD1 - I: Board Temperature Sample01.d

3.3, 3.298, 3.296, 3.294, 3.292, 3.29

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample01.d (Sample01)

Counts x10^1 DAD1 - J: Optical Unit Temperature Sample01.d

3.318, 3.3175, 3.317, 3.3165, 3.316, 3.3155, 3.315, 3.3145, 3.314

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample01.d (Sample01)

Counts x10^2 DAD1 - K: UV Lamp Anode Voltage Sample01.d

3, 2.5, 2, 1.5, 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:09:36 PM | **Data File** | Sample02.d |
| **Type** | Sample | **Name** | Sample02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample02.d (Sample02)

DAD1 - I: Board Temperature Sample02.d

Counts x10^1: 3.294, 3.296, 3.298, 3.3, 3.302, 3.304, 3.306, 3.308

Acquisition Time (min): 0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

+ TIC MRM (** -> **) Sample02.d (Sample02)

DAD1 - J: Optical Unit Temperature Sample02.d

Counts x10^1: 3.314, 3.315, 3.316, 3.317, 3.318

Acquisition Time (min): 0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

+ TIC MRM (** -> **) Sample02.d (Sample02)

DAD1 - K: UV Lamp Anode Voltage Sample02.d

Counts x10^2: 1, 1.5, 2, 2.5, 3

Acquisition Time (min): 0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:14:48 PM | **Data File** | Sample03.d |
| **Type** | Sample | **Name** | Sample03 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample03.d (Sample03)

DAD1 - I: Board Temperature Sample03.d

+ TIC MRM (** -> **) Sample03.d (Sample03)

DAD1 - J: Optical Unit Temperature Sample03.d

+ TIC MRM (** -> **) Sample03.d (Sample03)

DAD1 - K: UV Lamp Anode Voltage Sample03.d

**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:20:01 PM | **Data File** | Sample04.d |
| **Type** | Sample | **Name** | Sample04 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample04.d (Sample04)
DAD1 - I: Board Temperature Sample04.d

+ TIC MRM (** -> **) Sample04.d (Sample04)
DAD1 - J: Optical Unit Temperature Sample04.d

+ TIC MRM (** -> **) Sample04.d (Sample04)
DAD1 - K: UV Lamp Anode Voltage Sample04.d

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample04.d
Counts
x10^2
* 0.672 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.591-0.917 min, 24 scans) (75.1 -> **) S
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 37 of 229 Generated at 2:47 PM on 5/12/2022
NF-EMERY-00037

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:25:14 PM | **Data File** | Sample05.d |
| **Type** | Sample | **Name** | Sample05 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample05.d (Sample05)

Counts x10^1 DAD1 - I: Board Temperature Sample05.d

Y axis: 3.3, 3.302, 3.304, 3.306, 3.308, 3.31, 3.312, 3.314

X axis: 0.2, 0.4, 0.6, 0.8, 1, 1.2, 1.4, 1.6, 1.8, 2, 2.2, 2.4, 2.6, 2.8, 3, 3.2, 3.4, 3.6, 3.8, 4, 4.2, 4.4 — Acquisition Time (min)

+ TIC MRM (** -> **) Sample05.d (Sample05)

Counts x10^1 DAD1 - J: Optical Unit Temperature Sample05.d

Y axis: 3.3185, 3.319, 3.3195, 3.32, 3.3205, 3.321, 3.3215, 3.322

X axis: 0.2, 0.4, 0.6, 0.8, 1, 1.2, 1.4, 1.6, 1.8, 2, 2.2, 2.4, 2.6, 2.8, 3, 3.2, 3.4, 3.6, 3.8, 4, 4.2, 4.4 — Acquisition Time (min)

+ TIC MRM (** -> **) Sample05.d (Sample05)

Counts x10^2 DAD1 - K: UV Lamp Anode Voltage Sample05.d

Y axis: 1, 1.5, 2, 2.5, 3

X axis: 0.2, 0.4, 0.6, 0.8, 1, 1.2, 1.4, 1.6, 1.8, 2, 2.2, 2.4, 2.6, 2.8, 3, 3.2, 3.4, 3.6, 3.8, 4, 4.2, 4.4 — Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample05.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 39 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00039

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:30:27 PM | **Data File** | Sample06.d |
| **Type** | Sample | **Name** | Sample06 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample06.d (Sample06)
DAD1 - I: Board Temperature Sample06.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample06.d (Sample06)
DAD1 - J: Optical Unit Temperature Sample06.d
Acquisition Time (min)
+ TIC MRM (** -> **) Sample06.d (Sample06)
DAD1 - K: UV Lamp Anode Voltage Sample06.d
x10^2
Acquisition Time (min)

NDMA-quant

+ MRM (75.1 -> 43.1) Sample06.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
x10^2
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 41 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00041

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:35:41 PM | **Data File** | Sample07.d |
| **Type** | Sample | **Name** | Sample07 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:40:54 PM | **Data File** | Sample08.d |
| **Type** | Sample | **Name** | Sample08 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample08.d (Sample08)

DAD1 - I: Board Temperature Sample08.d

Counts x10^1; 3.32–3.332; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample08.d (Sample08)

DAD1 - J: Optical Unit Temperature Sample08.d

Counts x10^1; 3.332–3.336; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample08.d (Sample08)

DAD1 - K: UV Lamp Anode Voltage Sample08.d

Counts x10^2; 1–3; Acquisition Time (min) 0.2–4.4

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample08.d
Counts x10^2
* 0.672 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.903 min, 23 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 45 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00045

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:46:07 PM | **Data File** | Sample09.d |
| **Type** | Sample | **Name** | Sample09 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) Sample09.d (Sample09)

DAD1 - I: Board Temperature Sample09.d

+ TIC MRM (** -> **) Sample09.d (Sample09)

DAD1 - J: Optical Unit Temperature Sample09.d

+ TIC MRM (** -> **) Sample09.d (Sample09)

DAD1 - K: UV Lamp Anode Voltage Sample09.d

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample09.d
Counts
x10^2
* 0.672 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 47 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00047

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:56:32 PM | **Data File** | Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:01:44 PM | **Data File** | Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) Sample12.d (Sample12)

Counts x10[1] DAD1 - I: Board Temperature Sample12.d

3.344 3.342 3.34 3.338 3.336 3.334 3.332

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample12.d (Sample12)

Counts x10[1] DAD1 - J: Optical Unit Temperature Sample12.d

3.346 3.345 3.344 3.343 3.342 3.341

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample12.d (Sample12)

Counts x10[2] DAD1 - K: UV Lamp Anode Voltage Sample12.d

3.5 3 2.5 2 1.5 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:06:57 PM | **Data File** | Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample13.d (Sample13)

DAD1 - I: Board Temperature Sample13.d

+ TIC MRM (** -> **) Sample13.d (Sample13)

DAD1 - J: Optical Unit Temperature Sample13.d

+ TIC MRM (** -> **) Sample13.d (Sample13)

DAD1 - K: UV Lamp Anode Voltage Sample13.d

**NDMA-quant**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:12:10 PM | **Data File** | Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample14.d (Sample14)

Counts x10[1] DAD1 - I: Board Temperature Sample14.d

3.35, 3.348, 3.346, 3.344, 3.342, 3.34

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample14.d (Sample14)

Counts x10[1] DAD1 - J: Optical Unit Temperature Sample14.d

3.351, 3.3505, 3.35, 3.3495, 3.349, 3.3485, 3.348, 3.3475

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample14.d (Sample14)

Counts x10[2] DAD1 - K: UV Lamp Anode Voltage Sample14.d

3.5, 3, 2.5, 2, 1.5, 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:22:36 PM | **Data File** | Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample16.d (Sample16)
DAD1 - I: Board Temperature Sample16.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample16.d (Sample16)
DAD1 - J: Optical Unit Temperature Sample16.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample16.d (Sample16)
DAD1 - K: UV Lamp Anode Voltage Sample16.d
Counts x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample16.d
Counts x10^2
* 0.659 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 57 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00057

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:27:48 PM | **Data File** | Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample17.d (Sample17)

DAD1 - I: Board Temperature Sample17.d

+ TIC MRM (** -> **) Sample17.d (Sample17)

DAD1 - J: Optical Unit Temperature Sample17.d

+ TIC MRM (** -> **) Sample17.d (Sample17)

DAD1 - K: UV Lamp Anode Voltage Sample17.d

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample17.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 59 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00059

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:38:12 PM | **Data File** | Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample19.d (Sample19)

Counts x10^1 DAD1 - I: Board Temperature Sample19.d

3.358, 3.356, 3.354, 3.352, 3.35, 3.348, 3.346, 3.344

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample19.d (Sample19)

Counts x10^1 DAD1 - J: Optical Unit Temperature Sample19.d

3.3595, 3.359, 3.3585, 3.358, 3.3575, 3.357

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample19.d (Sample19)

Counts x10^2 DAD1 - K: UV Lamp Anode Voltage Sample19.d

3, 2.5, 2, 1.5, 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample19.d
Counts x10^2
0.754 min.
2.1
2
1.9
1.8
1.7
1.6
1.5
0
0.5
1
1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
2
1.5
1
0.5
0
0
0.5
1
1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
Counts x10^2
43.1
58.3
75.1
2
1.75
1.5
1.25
1
0.75
0.5
0.25
0
45
50
55
60
65
70
75
Mass-to-Charge (m/z)

Page 61 of 229 Generated at 2:47 PM on 5/12/2022

NF-EMERY-00061

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:43:24 PM | **Data File** | Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample20.d (Sample20)

DAD1 - I: Board Temperature Sample20.d

+ TIC MRM (** -> **) Sample20.d (Sample20)

DAD1 - J: Optical Unit Temperature Sample20.d

+ TIC MRM (** -> **) Sample20.d (Sample20)

DAD1 - K: UV Lamp Anode Voltage Sample20.d

**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:48:37 PM | **Data File** | Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:53:50 PM | **Data File** | Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample22.d (Sample22)
Counts x10^1
DAD1 - I: Board Temperature Sample22.d
3.358
3.356
3.354
3.352
3.35
3.348
3.346
3.344
Acquisition Time (min)
+ TIC MRM (** -> **) Sample22.d (Sample22)
DAD1 - J: Optical Unit Temperature Sample22.d
3.3615
3.361
3.3605
3.36
3.3595
3.359
3.3585
Acquisition Time (min)
+ TIC MRM (** -> **) Sample22.d (Sample22)
Counts x10^2
DAD1 - K: UV Lamp Anode Voltage Sample22.d
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample22.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 67 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00067

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:59:02 PM | **Data File** | Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample23.d (Sample23)

Counts x10^1 DAD1 - I: Board Temperature Sample23.d

3.352 3.351 3.35 3.349 3.348 3.347 3.346 3.345 3.344

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample23.d (Sample23)

Counts x10^1 DAD1 - J: Optical Unit Temperature Sample23.d

3.362 3.3615 3.361 3.3605 3.36 3.3595 3.359 3.3585

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample23.d (Sample23)

Counts x10^2 DAD1 - K: UV Lamp Anode Voltage Sample23.d

3 2.5 2 1.5 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample23.d
Counts x10^2
0.754 min.
2.1 2 1.9 1.8 1.7 1.6 1.5 1.4 1.3
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
2 1.75 1.5 1.25 1 0.75 0.5 0.25 0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
2 1.75 1.5 1.25 1 0.75 0.5 0.25 0
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Page 69 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00069

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:04:14 PM | **Data File** | Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:09:26 PM | **Data File** | Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample25.d (Sample25)
DAD1 - I: Board Temperature Sample25.d
+ TIC MRM (** -> **) Sample25.d (Sample25)
DAD1 - J: Optical Unit Temperature Sample25.d
+ TIC MRM (** -> **) Sample25.d (Sample25)
DAD1 - K: UV Lamp Anode Voltage Sample25.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample25.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 73 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00073

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:14:39 PM | **Data File** | Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:19:51 PM | **Data File** | Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report



**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:30:16 PM | **Data File** | Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample29.d (Sample29)
DAD1 - I: Board Temperature Sample29.d
DAD1 - J: Optical Unit Temperature Sample29.d
DAD1 - K: UV Lamp Anode Voltage Sample29.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample29.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 79 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00079

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:35:28 PM | **Data File** | Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample30.d (Sample30)

Counts x10[1] DAD1 - I: Board Temperature Sample30.d

3.338 3.336 3.334 3.332 3.33 3.328 3.326

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample30.d (Sample30)

Counts x10[1] DAD1 - J: Optical Unit Temperature Sample30.d

3.364 3.363 3.362 3.361 3.36

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample30.d (Sample30)
Counts x10[2] DAD1 - K: UV Lamp Anode Voltage Sample30.d
3.5 3 2.5 2 1.5 1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample30.d
Counts x10[2]
0.754 min.
2.2 2 1.8 1.6 1.4
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10[2] Not Found
2 1.5 1 0.5 0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10[2]
43.1
58.3
75.1
2 1.75 1.5 1.25 1 0.75 0.5 0.25 0
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Page 81 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00081

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:40:40 PM | **Data File** | Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:45:52 PM | **Data File** | Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample32.d (Sample32)

DAD1 - I: Board Temperature Sample32.d

Counts x10^1

3.332 3.33 3.328 3.326 3.324 3.322 3.32

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample32.d (Sample32)

DAD1 - J: Optical Unit Temperature Sample32.d

Counts x10^1

3.363 3.3625 3.362 3.3615 3.361 3.3605 3.36 3.3595

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:56:18 PM | **Data File** | Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample34.d (Sample34)
Counts x10^1
DAD1 - I: Board Temperature Sample34.d
Acquisition Time (min)
+ TIC MRM (** -> **) Sample34.d (Sample34)
DAD1 - J: Optical Unit Temperature Sample34.d
+ TIC MRM (** -> **) Sample34.d (Sample34)
Counts x10^2
DAD1 - K: UV Lamp Anode Voltage Sample34.d

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample34.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 87 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00087

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:01:30 PM | **Data File** | Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample35.d (Sample35)
DAD1 - I: Board Temperature Sample35.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample35.d (Sample35)
DAD1 - J: Optical Unit Temperature Sample35.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample35.d (Sample35)
DAD1 - K: UV Lamp Anode Voltage Sample35.d
Counts
x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample35.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 89 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00089

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:11:55 PM | **Data File** | Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample37.d (Sample37)
DAD1 - I: Board Temperature Sample37.d
+ TIC MRM (** -> **) Sample37.d (Sample37)
DAD1 - J: Optical Unit Temperature Sample37.d
+ TIC MRM (** -> **) Sample37.d (Sample37)
DAD1 - K: UV Lamp Anode Voltage Sample37.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample37.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 91 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00091

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:17:06 PM | **Data File** | Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample38.d (Sample38)

DAD1 - I: Board Temperature Sample38.d

Counts x10^1; 3.308–3.32; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample38.d (Sample38)

DAD1 - J: Optical Unit Temperature Sample38.d

Counts x10^1; 3.36–3.364; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample38.d (Sample38)

DAD1 - K: UV Lamp Anode Voltage Sample38.d

Counts x10^2; 1–3; Acquisition Time (min) 0.2–4.4

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample38.d
Counts
x10^2
0.754 min.
2.1
2
1.9
1.8
1.7
1.6
1.5
1.4
0
0.5
1
1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
2
1.5
1
0.5
0
0
0.5
1
1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
Counts
x10^2
43.1
58.3
75.1
2
1.75
1.5
1.25
1
0.75
0.5
0.25
0
45
50
55
60
65
70
75
Mass-to-Charge (m/z)

Page 93 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00093

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:22:18 PM | **Data File** | Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample39.d (Sample39)
DAD1 - I: Board Temperature Sample39.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample39.d (Sample39)
DAD1 - J: Optical Unit Temperature Sample39.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample39.d (Sample39)
DAD1 - K: UV Lamp Anode Voltage Sample39.d
Counts
x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample39.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 95 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00095

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:27:31 PM | **Data File** | Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample40.d (Sample40)
DAD1 - I: Board Temperature Sample40.d
+ TIC MRM (** -> **) Sample40.d (Sample40)
DAD1 - J: Optical Unit Temperature Sample40.d
+ TIC MRM (** -> **) Sample40.d (Sample40)
DAD1 - K: UV Lamp Anode Voltage Sample40.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample40.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 97 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00097

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:32:44 PM | **Data File** | Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) Sample41.d (Sample41)
DAD1 - I: Board Temperature Sample41.d
+ TIC MRM (** -> **) Sample41.d (Sample41)
DAD1 - J: Optical Unit Temperature Sample41.d
+ TIC MRM (** -> **) Sample41.d (Sample41)
DAD1 - K: UV Lamp Anode Voltage Sample41.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample41.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 99 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00099

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:37:56 PM | **Data File** | Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample42.d (Sample42)
DAD1 - I: Board Temperature Sample42.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample42.d (Sample42)
DAD1 - J: Optical Unit Temperature Sample42.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample42.d (Sample42)
DAD1 - K: UV Lamp Anode Voltage Sample42.d
Counts
x10^2
Acquisition Time (min)

NDMA-quant

+ MRM (75.1 -> 43.1) Sample42.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 101 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00101

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:43:26 PM | **Data File** | Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:48:38 PM | **Data File** | Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample44.d (Sample44)
DAD1 - I: Board Temperature Sample44.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample44.d (Sample44)
DAD1 - J: Optical Unit Temperature Sample44.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample44.d (Sample44)
DAD1 - K: UV Lamp Anode Voltage Sample44.d
Counts x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample44.d
Counts x10^2
* 0.672 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.876 min, 21 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 105 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00105



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:53:51 PM | **Data File** | Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample45.d (Sample45)
DAD1 - I: Board Temperature Sample45.d
+ TIC MRM (** -> **) Sample45.d (Sample45)
DAD1 - J: Optical Unit Temperature Sample45.d
+ TIC MRM (** -> **) Sample45.d (Sample45)
DAD1 - K: UV Lamp Anode Voltage Sample45.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample45.d
* 0.686 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 107 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00107

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:04:16 PM | **Data File** | Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample47.d (Sample47)
DAD1 - I: Board Temperature Sample47.d
+ TIC MRM (** -> **) Sample47.d (Sample47)
DAD1 - J: Optical Unit Temperature Sample47.d
+ TIC MRM (** -> **) Sample47.d (Sample47)
DAD1 - K: UV Lamp Anode Voltage Sample47.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample47.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 109 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00109

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:09:28 PM | **Data File** | Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) Sample48.d (Sample48)
DAD1 - I: Board Temperature Sample48.d
+ TIC MRM (** -> **) Sample48.d (Sample48)
DAD1 - J: Optical Unit Temperature Sample48.d
+ TIC MRM (** -> **) Sample48.d (Sample48)
DAD1 - K: UV Lamp Anode Voltage Sample48.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample48.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 111 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00111

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:14:40 PM | **Data File** | Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample49.d (Sample49)
Counts x10^1
DAD1 - I: Board Temperature Sample49.d
3.282
3.28
3.278
3.276
3.274
3.272
3.27
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)
+ TIC MRM (** -> **) Sample49.d (Sample49)
Counts x10^1
DAD1 - J: Optical Unit Temperature Sample49.d
3.366
3.365
3.364
3.363
3.362
3.361
3.36
Acquisition Time (min)
+ TIC MRM (** -> **) Sample49.d (Sample49)
Counts x10^2
DAD1 - K: UV Lamp Anode Voltage Sample49.d
3
2.5
2
1.5
1
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample49.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 113 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00113

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:19:53 PM | **Data File** | Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample50.d (Sample50)
DAD1 - I: Board Temperature Sample50.d
DAD1 - J: Optical Unit Temperature Sample50.d
DAD1 - K: UV Lamp Anode Voltage Sample50.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample50.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 115 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00115

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:30:18 PM | **Data File** | Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:35:30 PM | **Data File** | Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample53.d (Sample53)
DAD1 - I: Board Temperature Sample53.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample53.d (Sample53)
DAD1 - J: Optical Unit Temperature Sample53.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample53.d (Sample53)
DAD1 - K: UV Lamp Anode Voltage Sample53.d
Counts
x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample53.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 119 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00119

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:40:43 PM | **Data File** | Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:45:55 PM | **Data File** | Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample55.d (Sample55)
DAD1 - I: Board Temperature Sample55.d
+ TIC MRM (** -> **) Sample55.d (Sample55)
DAD1 - J: Optical Unit Temperature Sample55.d
+ TIC MRM (** -> **) Sample55.d (Sample55)
DAD1 - K: UV Lamp Anode Voltage Sample55.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample55.d
* 0.686 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.618-0.890 min, 21 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 123 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00123

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:51:08 PM | **Data File** | Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample56.d (Sample56)
DAD1 - I: Board Temperature Sample56.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample56.d (Sample56)
DAD1 - J: Optical Unit Temperature Sample56.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample56.d (Sample56)
DAD1 - K: UV Lamp Anode Voltage Sample56.d
Counts x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample56.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 125 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00125

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:56:20 PM | **Data File** | Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample57.d (Sample57)
DAD1 - I: Board Temperature Sample57.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample57.d (Sample57)
DAD1 - J: Optical Unit Temperature Sample57.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample57.d (Sample57)
DAD1 - K: UV Lamp Anode Voltage Sample57.d
Counts
x10^2
Acquisition Time (min)

NDMA-quant

+ MRM (75.1 -> 43.1) Sample57.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 127 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00127

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:01:33 PM | **Data File** | Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

**NDMA-quant**

 Generated at 2:47 PM on 5/12/2022







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:06:46 PM | **Data File** | Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

**NDMA-quant**

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00131







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:11:58 PM | **Data File** | Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

**NDMA-quant**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:17:11 PM | **Data File** | Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample61.d (Sample61)
DAD1 - I: Board Temperature Sample61.d
+ TIC MRM (** -> **) Sample61.d (Sample61)
DAD1 - J: Optical Unit Temperature Sample61.d
+ TIC MRM (** -> **) Sample61.d (Sample61)
DAD1 - K: UV Lamp Anode Voltage Sample61.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample61.d
* 0.672 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 135 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00135

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:22:24 PM | **Data File** | Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample62.d (Sample62)

DAD1 - I: Board Temperature Sample62.d

+ TIC MRM (** -> **) Sample62.d (Sample62)

DAD1 - J: Optical Unit Temperature Sample62.d

+ TIC MRM (** -> **) Sample62.d (Sample62)

DAD1 - K: UV Lamp Anode Voltage Sample62.d

**NDMA-quant**

Generated at 2:47 PM on 5/12/2022







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:27:36 PM | **Data File** | Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample63.d (Sample63)
DAD1 - I: Board Temperature Sample63.d
DAD1 - J: Optical Unit Temperature Sample63.d
DAD1 - K: UV Lamp Anode Voltage Sample63.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample63.d
* 0.686 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.876 min, 21 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 139 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00139

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:38:04 PM | **Data File** | Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample65.d (Sample65)

DAD1 - I: Board Temperature Sample65.d

+ TIC MRM (** -> **) Sample65.d (Sample65)

DAD1 - J: Optical Unit Temperature Sample65.d

+ TIC MRM (** -> **) Sample65.d (Sample65)

DAD1 - K: UV Lamp Anode Voltage Sample65.d

**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:43:16 PM | **Data File** | Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample66.d (Sample66)

DAD1 - I: Board Temperature Sample66.d

Counts x10^1

3.226 3.224 3.222 3.22 3.218 3.216 3.214

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample66.d (Sample66)

DAD1 - J: Optical Unit Temperature Sample66.d

Counts x10^1

3.367 3.366 3.365 3.364 3.363 3.362

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**

 Generated at 2:47 PM on 5/12/2022

NF-EMERY-00143

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:53:43 PM | **Data File** | Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:58:55 PM | **Data File** | Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample69.d (Sample69)

Counts x10^1 DAD1 - I: Board Temperature Sample69.d

3.22, 3.218, 3.216, 3.214, 3.212, 3.21, 3.208

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample69.d (Sample69)

Counts x10^1 DAD1 - J: Optical Unit Temperature Sample69.d

3.366, 3.365, 3.364, 3.363, 3.362

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample69.d (Sample69)

Counts x10^2 DAD1 - K: UV Lamp Anode Voltage Sample69.d

5, 4.5, 4, 3.5, 3, 2.5, 2, 1.5, 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:04:07 AM | **Data File** | Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample70.d (Sample70)
DAD1 - I: Board Temperature Sample70.d
DAD1 - J: Optical Unit Temperature Sample70.d
DAD1 - K: UV Lamp Anode Voltage Sample70.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample70.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 149 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00149

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:09:19 AM | **Data File** | Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:14:32 AM | **Data File** | Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:19:44 AM | **Data File** | Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |



**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample73.d (Sample73)

Counts x10^1 DAD1 - I: Board Temperature Sample73.d

3.214 3.212 3.21 3.208 3.206 3.204 3.202 3.2

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample73.d (Sample73)

Counts x10^1 DAD1 - J: Optical Unit Temperature Sample73.d

3.367 3.366 3.365 3.364 3.363 3.362

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample73.d (Sample73)

Counts x10^2 DAD1 - K: UV Lamp Anode Voltage Sample73.d

3 2.75 2.5 2.25 2 1.75 1.5 1.25 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:24:57 AM | **Data File** | Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample74.d (Sample74)
DAD1 - I: Board Temperature Sample74.d
+ TIC MRM (** -> **) Sample74.d (Sample74)
DAD1 - J: Optical Unit Temperature Sample74.d
+ TIC MRM (** -> **) Sample74.d (Sample74)
DAD1 - K: UV Lamp Anode Voltage Sample74.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample74.d
* 0.672 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.876 min, 21 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 157 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00157

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:30:10 AM | **Data File** | Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample75.d (Sample75)

DAD1 - I: Board Temperature Sample75.d

Counts x10[1]: 3.196, 3.198, 3.2, 3.202, 3.204, 3.206, 3.208

Acquisition Time (min): 0.2 – 4.4

+ TIC MRM (** -> **) Sample75.d (Sample75)

DAD1 - J: Optical Unit Temperature Sample75.d

Counts x10[1]: 3.362, 3.363, 3.364, 3.365, 3.366

Acquisition Time (min): 0.2 – 4.4

+ TIC MRM (** -> **) Sample75.d (Sample75)

DAD1 - K: UV Lamp Anode Voltage Sample75.d

Counts x10[2]: 1, 1.5, 2, 2.5, 3

Acquisition Time (min): 0.2 – 4.4

**NDMA-quant**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:35:22 AM | **Data File** | Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample76.d (Sample76)
DAD1 - I: Board Temperature Sample76.d
+ TIC MRM (** -> **) Sample76.d (Sample76)
DAD1 - J: Optical Unit Temperature Sample76.d
+ TIC MRM (** -> **) Sample76.d (Sample76)
DAD1 - K: UV Lamp Anode Voltage Sample76.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample76.d
* 0.672 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.862 min, 20 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 161 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00161

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:40:35 AM | **Data File** | Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample77.d (Sample77)
DAD1 - I: Board Temperature Sample77.d
+ TIC MRM (** -> **) Sample77.d (Sample77)
DAD1 - J: Optical Unit Temperature Sample77.d
+ TIC MRM (** -> **) Sample77.d (Sample77)
DAD1 - K: UV Lamp Anode Voltage Sample77.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample77.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 163 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00163

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:45:47 AM | **Data File** | Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample78.d (Sample78)
DAD1 - I: Board Temperature Sample78.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample78.d (Sample78)
DAD1 - J: Optical Unit Temperature Sample78.d
Acquisition Time (min)
+ TIC MRM (** -> **) Sample78.d (Sample78)
DAD1 - K: UV Lamp Anode Voltage Sample78.d
x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample78.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
x10^2
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 165 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00165

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:51:00 AM | **Data File** | Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00166







# Quant Sample Report

+ TIC MRM (** -> **) Sample79.d (Sample79)
DAD1 - I: Board Temperature Sample79.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample79.d (Sample79)
DAD1 - J: Optical Unit Temperature Sample79.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample79.d (Sample79)
DAD1 - K: UV Lamp Anode Voltage Sample79.d
Counts x10^2
Acquisition Time (min)

NDMA-quant

+ MRM (75.1 -> 43.1) Sample79.d
Counts x10^2
* 0.686 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 167 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00167







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:56:12 AM | **Data File** | Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

**NDMA-quant**

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00169





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:01:25 AM | **Data File** | Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample81.d (Sample81)
DAD1 - I: Board Temperature Sample81.d
+ TIC MRM (** -> **) Sample81.d (Sample81)
DAD1 - J: Optical Unit Temperature Sample81.d
+ TIC MRM (** -> **) Sample81.d (Sample81)
DAD1 - K: UV Lamp Anode Voltage Sample81.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample81.d
* 0.659 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 171 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00171

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:11:49 AM | **Data File** | Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:17:02 AM | **Data File** | Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample84.d (Sample84)
DAD1 - I: Board Temperature Sample84.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample84.d (Sample84)
DAD1 - J: Optical Unit Temperature Sample84.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample84.d (Sample84)
DAD1 - K: UV Lamp Anode Voltage Sample84.d
Counts x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample84.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 175 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00175

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:22:14 AM | **Data File** | Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample85.d (Sample85)

DAD1 - I: Board Temperature Sample85.d

+ TIC MRM (** -> **) Sample85.d (Sample85)

DAD1 - J: Optical Unit Temperature Sample85.d

+ TIC MRM (** -> **) Sample85.d (Sample85)

DAD1 - K: UV Lamp Anode Voltage Sample85.d

**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:27:29 AM | **Data File** | Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) Sample86.d (Sample86)
DAD1 - I: Board Temperature Sample86.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample86.d (Sample86)
DAD1 - J: Optical Unit Temperature Sample86.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample86.d (Sample86)
DAD1 - K: UV Lamp Anode Voltage Sample86.d
Counts x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample86.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 179 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00179

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:37:55 AM | **Data File** | Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report





**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:43:07 AM | **Data File** | Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample89.d (Sample89)
Counts
x10^1
DAD1 - I: Board Temperature Sample89.d
Acquisition Time (min)
+ TIC MRM (** -> **) Sample89.d (Sample89)
DAD1 - J: Optical Unit Temperature Sample89.d
+ TIC MRM (** -> **) Sample89.d (Sample89)
x10^2
DAD1 - K: UV Lamp Anode Voltage Sample89.d

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample89.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
x10^2
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 183 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00183

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:48:19 AM | **Data File** | Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample90.d (Sample90)
DAD1 - I: Board Temperature Sample90.d
+ TIC MRM (** -> **) Sample90.d (Sample90)
DAD1 - J: Optical Unit Temperature Sample90.d
+ TIC MRM (** -> **) Sample90.d (Sample90)
DAD1 - K: UV Lamp Anode Voltage Sample90.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample90.d
* 0.686 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.591-0.903 min, 24 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 185 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00185

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:53:32 AM | **Data File** | Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:58:44 AM | **Data File** | Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:03:57 AM | **Data File** | Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample93.d (Sample93)

DAD1 - I: Board Temperature Sample93.d

Counts x10^1

3.164 3.162 3.16 3.158 3.156 3.154 3.152 3.15

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample93.d (Sample93)
Counts x10^1
DAD1 - J: Optical Unit Temperature Sample93.d
3.366
3.3655
3.365
3.3645
3.364
3.3635
3.363
3.3625
3.362
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample93.d (Sample93)
Counts x10^2
DAD1 - K: UV Lamp Anode Voltage Sample93.d
3
2.5
2
1.5
1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample93.d
Counts x10^2
0.754 min.
1.8
1.7
1.6
1.5
1.4
1.3
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
1.75
1.5
1.25
1
0.75
0.5
0.25
0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts x10^2
43.1
58.3
75.1
1.75
1.5
1.25
1
0.75
0.5
0.25
0
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Page 191 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00191

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:09:09 AM | **Data File** | Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:14:22 AM | **Data File** | Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample95.d (Sample95)
DAD1 - I: Board Temperature Sample95.d
DAD1 - J: Optical Unit Temperature Sample95.d
DAD1 - K: UV Lamp Anode Voltage Sample95.d
Counts
Acquisition Time (min)

NDMA-quant

+ MRM (75.1 -> 43.1) Sample95.d
* 0.659 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 195 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00195

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:19:51 AM | **Data File** | Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample96.d (Sample96)
DAD1 - I: Board Temperature Sample96.d
+ TIC MRM (** -> **) Sample96.d (Sample96)
DAD1 - J: Optical Unit Temperature Sample96.d
+ TIC MRM (** -> **) Sample96.d (Sample96)
DAD1 - K: UV Lamp Anode Voltage Sample96.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample96.d
* 0.672 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 197 of 229
Generated at 2:47 PM on 5/12/2022
NF-EMERY-00197

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:25:04 AM | **Data File** | Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample97.d (Sample97)
DAD1 - I: Board Temperature Sample97.d
+ TIC MRM (** -> **) Sample97.d (Sample97)
DAD1 - J: Optical Unit Temperature Sample97.d
+ TIC MRM (** -> **) Sample97.d (Sample97)
DAD1 - K: UV Lamp Anode Voltage Sample97.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample97.d
* 0.659 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.903 min, 23 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 199 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00199

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:30:18 AM | **Data File** | Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample98.d (Sample98)
DAD1 - I: Board Temperature Sample98.d

+ TIC MRM (** -> **) Sample98.d (Sample98)
DAD1 - J: Optical Unit Temperature Sample98.d

+ TIC MRM (** -> **) Sample98.d (Sample98)
DAD1 - K: UV Lamp Anode Voltage Sample98.d

**NDMA-quant**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:35:30 AM | **Data File** | Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample99.d (Sample99)

Counts x10^1 DAD1 - I: Board Temperature Sample99.d

3.158 3.156 3.154 3.152 3.15 3.148 3.146

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample99.d (Sample99)

Counts x10^1 DAD1 - J: Optical Unit Temperature Sample99.d

3.365 3.3645 3.364 3.3635 3.363 3.3625 3.362 3.3615

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample99.d (Sample99)

Counts x10^2 DAD1 - K: UV Lamp Anode Voltage Sample99.d

2.75 2.5 2.25 2 1.75 1.5 1.25 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

**NDMA-quant**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:40:43 AM | **Data File** | Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample100.d (Sample100)
DAD1 - I: Board Temperature Sample100.d
+ TIC MRM (** -> **) Sample100.d (Sample100)
DAD1 - J: Optical Unit Temperature Sample100.d
+ TIC MRM (** -> **) Sample100.d (Sample100)
DAD1 - K: UV Lamp Anode Voltage Sample100.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample100.d
* 0.659 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.591-0.890 min, 23 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 205 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00205

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:45:55 AM | **Data File** | Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report

+ TIC MRM (** -> **) Sample101.d (Sample101)

DAD1 - I: Board Temperature Sample101.d

Counts x10^1: 3.138, 3.14, 3.142, 3.144, 3.146, 3.148, 3.15

Acquisition Time (min): 0.2, 0.4, 0.6, 0.8, 1, 1.2, 1.4, 1.6, 1.8, 2, 2.2, 2.4, 2.6, 2.8, 3, 3.2, 3.4, 3.6, 3.8, 4, 4.2, 4.4

+ TIC MRM (** -> **) Sample101.d (Sample101)

DAD1 - J: Optical Unit Temperature Sample101.d

Counts x10^1: 3.3615, 3.362, 3.3625, 3.363, 3.3635, 3.364, 3.3645, 3.365

Acquisition Time (min): 0.2, 0.4, 0.6, 0.8, 1, 1.2, 1.4, 1.6, 1.8, 2, 2.2, 2.4, 2.6, 2.8, 3, 3.2, 3.4, 3.6, 3.8, 4, 4.2, 4.4

+ TIC MRM (** -> **) Sample101.d (Sample101)

DAD1 - K: UV Lamp Anode Voltage Sample101.d

Counts x10^2: 1, 1.25, 1.5, 1.75, 2, 2.25, 2.5, 2.75

Acquisition Time (min): 0.2, 0.4, 0.6, 0.8, 1, 1.2, 1.4, 1.6, 1.8, 2, 2.2, 2.4, 2.6, 2.8, 3, 3.2, 3.4, 3.6, 3.8, 4, 4.2, 4.4

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample101.d
Counts x10^2
* 0.686 min.
1.1
1.2
1.3
1.4
1.5
1.6
1.7
0
0.5
1
1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
0
0.25
0.5
0.75
1
1.25
1.5
0
0.5
1
1.5
Acquisition Time (min)

+ MRM (0.618-0.890 min, 21 scans) (75.1 -> **) S
Counts x10^2
43.1
58.3
75.1
0
0.2
0.4
0.6
0.8
1
1.2
1.4
1.6
45
50
55
60
65
70
75
Mass-to-Charge (m/z)

Page 207 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00207

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:51:08 AM | **Data File** | Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample102.d (Sample102)
DAD1 - I: Board Temperature Sample102.d
+ TIC MRM (** -> **) Sample102.d (Sample102)
DAD1 - J: Optical Unit Temperature Sample102.d
+ TIC MRM (** -> **) Sample102.d (Sample102)
DAD1 - K: UV Lamp Anode Voltage Sample102.d
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample102.d
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 209 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00209

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:56:22 AM | **Data File** | Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report



**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:01:35 AM | **Data File** | Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample104.d (Sample104)
DAD1 - I: Board Temperature Sample104.d
Counts
x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample104.d (Sample104)
DAD1 - J: Optical Unit Temperature Sample104.d
+ TIC MRM (** -> **) Sample104.d (Sample104)
DAD1 - K: UV Lamp Anode Voltage Sample104.d
x10^2

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample104.d
Counts
x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts
x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
Counts
x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 213 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00213

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:06:47 AM | **Data File** | Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample105.d (Sample105)

DAD1 - I: Board Temperature Sample105.d

+ TIC MRM (** -> **) Sample105.d (Sample105)

DAD1 - J: Optical Unit Temperature Sample105.d

+ TIC MRM (** -> **) Sample105.d (Sample105)

DAD1 - K: UV Lamp Anode Voltage Sample105.d

**NDMA-quant**







Generated at 2:47 PM on 5/12/2022
NF-EMERY-00215

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:12:00 AM | **Data File** | Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample106.d (Sample106)

DAD1 - I: Board Temperature Sample106.d

+ TIC MRM (** -> **) Sample106.d (Sample106)

DAD1 - J: Optical Unit Temperature Sample106.d

+ TIC MRM (** -> **) Sample106.d (Sample106)

DAD1 - K: UV Lamp Anode Voltage Sample106.d

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample106.d
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 217 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00217

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:17:13 AM | **Data File** | Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |







# Quant Sample Report



**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:22:26 AM | **Data File** | Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) Sample108.d (Sample108)
DAD1 - I: Board Temperature Sample108.d
+ TIC MRM (** -> **) Sample108.d (Sample108)
DAD1 - J: Optical Unit Temperature Sample108.d
+ TIC MRM (** -> **) Sample108.d (Sample108)
DAD1 - K: UV Lamp Anode Voltage Sample108.d
Counts
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample108.d
0.754 min.
Counts
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) S
43.1
58.3
75.1
Counts
Mass-to-Charge (m/z)

Page 221 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00221

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:27:55 AM | **Data File** | BlankMatrix02.d |
| **Type** | Sample | **Name** | BlankMatrix |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

# Quant Sample Report



**NDMA-quant**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:33:24 AM | **Data File** | QCLow02.d |
| **Type** | Sample | **Name** | QC-Low02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) QCLow02.d (QC-Low02)
DAD1 - I: Board Temperature QCLow02.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) QCLow02.d (QC-Low02)
DAD1 - J: Optical Unit Temperature QCLow02.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) QCLow02.d (QC-Low02)
DAD1 - K: UV Lamp Anode Voltage QCLow02.d
Counts x10^2
Acquisition Time (min)

NDMA-quant

+ MRM (75.1 -> 43.1) QCLow02.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Q
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 225 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00225







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:38:37 AM | **Data File** | QCMid02.d |
| **Type** | Sample | **Name** | QC-Mid02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

+ TIC MRM (** -> **) QCMid02.d (QC-Mid02)
DAD1 - I: Board Temperature QCMid02.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) QCMid02.d (QC-Mid02)
DAD1 - J: Optical Unit Temperature QCMid02.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) QCMid02.d (QC-Mid02)
DAD1 - K: UV Lamp Anode Voltage QCMid02.d
Counts x10^2
Acquisition Time (min)

**NDMA-quant**

+ MRM (75.1 -> 43.1) QCMid02.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Q
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Page 227 of 229

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00227

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:43:50 AM | **Data File** | QCHigh02.d |
| **Type** | Sample | **Name** | QC-High02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) QCHigh02.d (QC-High02)

DAD1 - I: Board Temperature QCHigh02.d

Counts x10^1; 3.12–3.132; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) QCHigh02.d (QC-High02)

DAD1 - J: Optical Unit Temperature QCHigh02.d

Counts x10^1; 3.36–3.364; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) QCHigh02.d (QC-High02)

DAD1 - K: UV Lamp Anode Voltage QCHigh02.d

Counts x10^3; 0.1–0.8; Acquisition Time (min) 0.2–4.4

**NDMA-quant**

Generated at 2:47 PM on 5/12/2022

NF-EMERY-00229



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 4:51:08 PM | **Data File** | BlankMatrix01.d |
| **Type** | Sample | **Name** | BlankMatrix01 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) BlankMatrix01.d (BlankMatrix01)
Counts x10^1 DAD1 - I: Board Temperature BlankMatrix01.d
3.238, 3.236, 3.234, 3.232, 3.23, 3.228, 3.226
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) BlankMatrix01.d (BlankMatrix01)
Counts x10^1 DAD1 - J: Optical Unit Temperature BlankMatrix01.d
3.316, 3.315, 3.314, 3.313, 3.312
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) BlankMatrix01.d (BlankMatrix01)
Counts x10^2 DAD1 - K: UV Lamp Anode Voltage BlankMatrix01.d
3, 2.5, 2, 1.5, 1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 180 | 3 | 51.6271 | 4204.4107 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) BlankMatrix01.d
Counts x10^2
2.1, 2.05, 2, 1.95, 1.9, 1.85, 1.8
0.754 min.
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2 Not Found
2, 1.75, 1.5, 1.25, 1, 0.75, 0.5, 0.25, 0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Blan
Counts x10^2
2, 1.75, 1.5, 1.25, 1, 0.75, 0.5, 0.25, 0
43.1, 58.3, 75.1
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00232



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:07:02 PM | **Data File** | mL.d |
| **Type** | Cal | **Name** | 75ng/mL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) mL.d (75ng/mL)
DAD1 - I: Board Temperature mL.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) mL.d (75ng/mL)
DAD1 - J: Optical Unit Temperature mL.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) mL.d (75ng/mL)
DAD1 - K: UV Lamp Anode Voltage mL.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 512 | 338 | 1.5144 | 76.6364 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) mL.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) mL.d
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

NF-EMERY-00234

# Quantitative Analysis Sample Based Report

NDMA-IS-quant
+ MRM (81.1 -> 46.1) mL.d
Counts
x10^2
0.733 min.
Acquisition Time (min)
81.1 -> 46.1
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) mL.d
x10^1
46.1
64.3
81.1
Mass-to-Charge (m/z)

75ng/mL Page 6 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00235



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:12:15 PM | **Data File** | 100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) 100ngmL.d (100ngmL)

Counts x10^1
DAD1 - I: Board Temperature 100ngmL.d
3.264 3.262 3.26 3.258 3.256 3.254 3.252 3.25
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) 100ngmL.d (100ngmL)

Counts x10^1
DAD1 - J: Optical Unit Temperature 100ngmL.d
3.3155 3.315 3.3145 3.314 3.3135
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) 100ngmL.d (100ngmL)

Counts x10^2
DAD1 - K: UV Lamp Anode Voltage 100ngmL.d
4.5 4 3.5 3 2.5 2 1.5 1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 706 | 413 | 1.7101 | 92.7531 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) 100ngmL.d

Counts x10^2
3 2.8 2.6 2.4 2.2 2
0.754 min.
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts x10^2
Not Found
3 2.5 2 1.5 1 0.5 0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) 100r

Counts x10^2
2.5 2 1.5 1 0.5 0
43.1
58.3
75.1
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

100ngmL Page 8 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00237

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:17:27 PM | **Data File** | 250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00239





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers
+ TIC MRM (** -> **) 250ngmL.d (250ngmL)
DAD1 - I: Board Temperature 250ngmL.d
Counts x10^1
3.264 3.262 3.26 3.258 3.256 3.254 3.252 3.25
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)
+ TIC MRM (** -> **) 250ngmL.d (250ngmL)
DAD1 - J: Optical Unit Temperature 250ngmL.d
Counts x10^1
3.3155 3.315 3.3145 3.314 3.3135
Acquisition Time (min)
+ TIC MRM (** -> **) 250ngmL.d (250ngmL)
DAD1 - K: UV Lamp Anode Voltage 250ngmL.d
Counts x10^2
5 4 3 2 1
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1474 | 429 | 3.4364 | 234.9494 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) 250ngmL.d
Counts x10^2
0.754 min.
Acquisition Time (min)
75.1 -> 43.1, 75.1 -> 58.3
Not Found
Acquisition Time (min)
+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) 250r
43.1
58.3
75.1
Mass-to-Charge (m/z)

250ngmL Page 11 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00240

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:22:40 PM | **Data File** | 500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) 500ngmL.d (500ngmL)
DAD1 - I: Board Temperature 500ngmL.d
Counts x10^1
3.27
3.268
3.266
3.264
3.262
3.26
3.258
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) 500ngmL.d (500ngmL)
DAD1 - J: Optical Unit Temperature 500ngmL.d
Counts x10^1
3.3155
3.315
3.3145
3.314
3.3135
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) 500ngmL.d (500ngmL)
DAD1 - K: UV Lamp Anode Voltage 500ngmL.d
Counts x10^2
7
6
5
4
3
2
1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 2965 | 421 | 7.0499 | 532.5930 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) 500ngmL.d
Counts x10^2
5.5
5
4.5
4
3.5
3
2.5
2
1.5
0.754 min.
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
6
5
4
3
2
1
0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) 500r
Counts x10^2
43.1
3.5
3
2.5
2
1.5
1
0.5
0
58.3
75.1
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

500ngmL Page 14 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00243

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00244



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:27:53 PM | **Data File** | 750ngmL.d |
| **Type** | Sample | **Name** | 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers
+ TIC MRM (** -> **) 750ngmL.d (750ngmL)
DAD1 - I: Board Temperature 750ngmL.d
x10^1
Counts
Acquisition Time (min)
+ TIC MRM (** -> **) 750ngmL.d (750ngmL)
DAD1 - J: Optical Unit Temperature 750ngmL.d
x10^1
Counts
Acquisition Time (min)
+ TIC MRM (** -> **) 750ngmL.d (750ngmL)
DAD1 - K: UV Lamp Anode Voltage 750ngmL.d
x10^3
Counts
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3938 | 411 | 9.5819 | 741.1552 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) 750ngmL.d
0.754 min.
Acquisition Time (min)
75.1 -> 43.1, 75.1 -> 58.3
Not Found
Acquisition Time (min)
+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) 750r
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:33:08 PM | **Data File** | 1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) 1000ngmL.d (1000ngmL)

DAD1 - I: Board Temperature 1000ngmL.d

+ TIC MRM (** -> **) 1000ngmL.d (1000ngmL)

DAD1 - J: Optical Unit Temperature 1000ngmL.d

+ TIC MRM (** -> **) 1000ngmL.d (1000ngmL)

DAD1 - K: UV Lamp Anode Voltage 1000ngmL.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 5784 | 460 | 12.5795 | 988.0681 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) 1000ngmL.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) 100(

43.1 58.3 75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:43:32 PM | **Data File** | QC-Low.d |
| **Type** | Sample | **Name** | QC-Low |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00251







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) QC-Low.d (QC-Low)
DAD1 - I: Board Temperature QC-Low.d

+ TIC MRM (** -> **) QC-Low.d (QC-Low)
DAD1 - J: Optical Unit Temperature QC-Low.d

+ TIC MRM (** -> **) QC-Low.d (QC-Low)
DAD1 - K: UV Lamp Anode Voltage QC-Low.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 447 | 386 | 1.1575 | 47.2374 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) QC-Low.d
0.754 min.

75.1 -> 43.1, 75.1 -> 58.3
Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) QC-L
43.1, 58.3, 75.1

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:48:45 PM | **Data File** | QC-Mid.d |
| **Type** | QC | **Name** | QC-Mid |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) QC-Mid.d (QC-Mid)

DAD1 - I: Board Temperature QC-Mid.d

+ TIC MRM (** -> **) QC-Mid.d (QC-Mid)

DAD1 - J: Optical Unit Temperature QC-Mid.d

+ TIC MRM (** -> **) QC-Mid.d (QC-Mid)

DAD1 - K: UV Lamp Anode Voltage QC-Mid.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1757 | 411 | 4.2757 | 304.0855 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) QC-Mid.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) QC-

43.1 58.3 75.1

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:53:58 PM | **Data File** | QC-High.d |
| **Type** | QC | **Name** | QC-High |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) QC-High.d (QC-High)
DAD1 - I: Board Temperature QC-High.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) QC-High.d (QC-High)
DAD1 - J: Optical Unit Temperature QC-High.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) QC-High.d (QC-High)
DAD1 - K: UV Lamp Anode Voltage QC-High.d
Counts x10^3
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3884 | 406 | 9.5554 | 738.9682 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) QC-High.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^3
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) QC-H
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:59:11 PM | **Data File** | Blank04.d |
| **Type** | Sample | **Name** | Blank04 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers
+ TIC MRM (** -> **) Blank04.d (Blank04)
DAD1 - I: Board Temperature Blank04.d
Counts x10^1
3.294 3.292 3.29 3.288 3.286 3.284 3.282
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)
+ TIC MRM (** -> **) Blank04.d (Blank04)
DAD1 - J: Optical Unit Temperature Blank04.d
Counts x10^1
3.318 3.3175 3.317 3.3165 3.316 3.3155 3.315 3.3145 3.314
Acquisition Time (min)
+ TIC MRM (** -> **) Blank04.d (Blank04)
DAD1 - K: UV Lamp Anode Voltage Blank04.d
Counts x10^2
3 2.5 2 1.5 1
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 90 | 4 | 22.1246 | 1774.2934 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Blank04.d
Counts x10^2
0.754 min.
Acquisition Time (min)
75.1 -> 43.1, 75.1 -> 58.3
Not Found
Acquisition Time (min)
+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Blan
43.1
58.3
75.1
Mass-to-Charge (m/z)

Blank04 Page 32 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00261

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant

+ MRM (81.1 -> 46.1) Blank04.d
Counts
x10^1
4.77
4.76
4.75
4.74
4.73
4.72
4.71
0.733 min.
0
0.5
1
1.5
Acquisition Time (min)
81.1 -> 46.1
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Blan
46.1
64.3
81.1
45
50
55
60
65
70
75
80
Mass-to-Charge (m/z)

Blank04 Page 33 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00262

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:04:23 PM | **Data File** | Sample01.d |
| **Type** | Sample | **Name** | Sample01 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample01.d (Sample01)

DAD1 - I: Board Temperature Sample01.d

+ TIC MRM (** -> **) Sample01.d (Sample01)

DAD1 - J: Optical Unit Temperature Sample01.d

+ TIC MRM (** -> **) Sample01.d (Sample01)

DAD1 - K: UV Lamp Anode Voltage Sample01.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 602 | 320 | 1.8794 | 106.7044 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample01.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1 58.3 75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:09:36 PM | **Data File** | Sample02.d |
| **Type** | Sample | **Name** | Sample02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample02.d (Sample02)

DAD1 - I: Board Temperature Sample02.d

+ TIC MRM (** -> **) Sample02.d (Sample02)

DAD1 - J: Optical Unit Temperature Sample02.d

+ TIC MRM (** -> **) Sample02.d (Sample02)

DAD1 - K: UV Lamp Anode Voltage Sample02.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 463 | 296 | 1.5611 | 80.4843 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample02.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00267

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:14:48 PM | **Data File** | Sample03.d |
| **Type** | Sample | **Name** | Sample03 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample03.d (Sample03)

DAD1 - I: Board Temperature Sample03.d

Counts x10^1; 3.294–3.308; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample03.d (Sample03)

DAD1 - J: Optical Unit Temperature Sample03.d

Counts x10^1; 3.314–3.318; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample03.d (Sample03)

DAD1 - K: UV Lamp Anode Voltage Sample03.d

Counts x10^2; 1–3.5; Acquisition Time (min) 0.2–4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 488 | 341 | 1.4324 | 69.8838 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample03.d

Counts x10^2; 0.754 min.; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Not Found

Counts x10^2; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10^2; 43.1; 58.3; 75.1; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00271



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:20:01 PM | **Data File** | Sample04.d |
| **Type** | Sample | **Name** | Sample04 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample04.d (Sample04)

DAD1 - I: Board Temperature Sample04.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample04.d (Sample04)

DAD1 - J: Optical Unit Temperature Sample04.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample04.d (Sample04)

DAD1 - K: UV Lamp Anode Voltage Sample04.d

Counts x10^2; Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 641 | 302 | 2.1249 | 126.9259 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample04.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.591-0.917 min, 24 scans) (75.1 -> **) Sam

43.1, 58.3, 75.1

Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:25:14 PM | **Data File** | Sample05.d |
| **Type** | Sample | **Name** | Sample05 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample05.d (Sample05)
DAD1 - I: Board Temperature Sample05.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample05.d (Sample05)
DAD1 - J: Optical Unit Temperature Sample05.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample05.d (Sample05)
DAD1 - K: UV Lamp Anode Voltage Sample05.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 366 | 334 | 1.0980 | 42.3339 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample05.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00277



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:30:27 PM | **Data File** | Sample06.d |
| **Type** | Sample | **Name** | Sample06 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers
+ TIC MRM (** -> **) Sample06.d (Sample06)
DAD1 - I: Board Temperature Sample06.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample06.d (Sample06)
DAD1 - J: Optical Unit Temperature Sample06.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample06.d (Sample06)
DAD1 - K: UV Lamp Anode Voltage Sample06.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 374 | 285 | 1.3142 | 60.1461 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample06.d
0.754 min.
Acquisition Time (min)
75.1 -> 43.1, 75.1 -> 58.3
Not Found
Acquisition Time (min)
+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:35:41 PM | **Data File** | Sample07.d |
| **Type** | Sample | **Name** | Sample07 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample07.d (Sample07)
DAD1 - I: Board Temperature Sample07.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample07.d (Sample07)
DAD1 - J: Optical Unit Temperature Sample07.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample07.d (Sample07)
DAD1 - K: UV Lamp Anode Voltage Sample07.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 475 | 305 | 1.5593 | 80.3296 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample07.d
* 0.659 min.
75.1 -> 43.1, 75.1 -> 58.3
Not Found
+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1
58.3
75.1
Acquisition Time (min)
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:40:54 PM | **Data File** | Sample08.d |
| **Type** | Sample | **Name** | Sample08 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample08.d (Sample08)

DAD1 - I: Board Temperature Sample08.d

+ TIC MRM (** -> **) Sample08.d (Sample08)

DAD1 - J: Optical Unit Temperature Sample08.d

+ TIC MRM (** -> **) Sample08.d (Sample08)

DAD1 - K: UV Lamp Anode Voltage Sample08.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 505 | 266 | 1.8993 | 108.3426 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample08.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.903 min, 23 scans) (75.1 -> **) Sam

NF-EMERY-00285

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00286



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:46:07 PM | **Data File** | Sample09.d |
| **Type** | Sample | **Name** | Sample09 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample09.d (Sample09)

DAD1 - I: Board Temperature Sample09.d

Counts x10^1; 3.338, 3.336, 3.334, 3.332, 3.33, 3.328, 3.326; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample09.d (Sample09)

DAD1 - J: Optical Unit Temperature Sample09.d

Counts x10^1; 3.341, 3.34, 3.339, 3.338, 3.337; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample09.d (Sample09)

DAD1 - K: UV Lamp Anode Voltage Sample09.d

Counts x10^2; 3, 2.5, 2, 1.5, 1; Acquisition Time (min) 0.2–4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 255 | 283 | 0.9025 | 26.2295 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample09.d

Counts x10^2; * 0.672 min.; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts x10^2; Not Found; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10^2; 43.1; 58.3; 75.1; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00289



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:56:32 PM | **Data File** | Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample11.d (Sample11)

DAD1 - I: Board Temperature Sample11.d

Counts x10^1; 3.332–3.344; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample11.d (Sample11)

DAD1 - J: Optical Unit Temperature Sample11.d

Counts x10^1; 3.342–3.3445; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample11.d (Sample11)

DAD1 - K: UV Lamp Anode Voltage Sample11.d

Counts x10^2; 1–3; Acquisition Time (min) 0.2–4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 629 | 265 | 2.3702 | 147.1264 | ng/ml | |

**NDMA-quant**

NF-EMERY-00291

# Quantitative Analysis Sample Based Report

NDMA-IS-quant
+ MRM (81.1 -> 46.1) Sample11.d
Counts
x10^1
7.5
7
6.5
6
5.5
5
4.5
0.733 min.
0
0.5
1
1.5
Acquisition Time (min)
81.1 -> 46.1
Counts
x10^1
Acquisition Time (min)
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
Counts
x10^1
46.1
64.3
81.1
45
50
55
60
65
70
75
80
Mass-to-Charge (m/z)

Sample11 Page 63 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00292

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:01:44 PM | **Data File** | Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample12.d (Sample12)

DAD1 - I: Board Temperature Sample12.d

+ TIC MRM (** -> **) Sample12.d (Sample12)

DAD1 - J: Optical Unit Temperature Sample12.d

+ TIC MRM (** -> **) Sample12.d (Sample12)

DAD1 - K: UV Lamp Anode Voltage Sample12.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 813 | 281 | 2.8903 | 189.9716 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample12.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00294

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:06:57 PM | **Data File** | Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample13.d (Sample13)

DAD1 - I: Board Temperature Sample13.d

+ TIC MRM (** -> **) Sample13.d (Sample13)

DAD1 - J: Optical Unit Temperature Sample13.d

+ TIC MRM (** -> **) Sample13.d (Sample13)

DAD1 - K: UV Lamp Anode Voltage Sample13.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 436 | 265 | 1.6445 | 87.3522 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample13.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00297

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00298



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:12:10 PM | **Data File** | Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample14.d (Sample14)

Counts x10^1
DAD1 - I: Board Temperature Sample14.d
3.35
3.348
3.346
3.344
3.342
3.34
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample14.d (Sample14)

Counts x10^1
DAD1 - J: Optical Unit Temperature Sample14.d
3.351
3.3505
3.35
3.3495
3.349
3.3485
3.348
3.3475
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample14.d (Sample14)

Counts x10^2
DAD1 - K: UV Lamp Anode Voltage Sample14.d
3.5
3
2.5
2
1.5
1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 890 | 276 | 3.2221 | 217.3023 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample14.d

Counts x10^2
2.4
2.2
2
1.8
1.6
1.4
1.2
1
0.754 min.
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts x10^2
Not Found
2.5
2
1.5
1
0.5
0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10^2
2.25
2
1.75
1.5
1.25
1
0.75
0.5
0.25
0
43.1
58.3
75.1
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Sample14 Page 71 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00300

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00301



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:22:36 PM | **Data File** | Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample16.d (Sample16)

DAD1 - I: Board Temperature Sample16.d

+ TIC MRM (** -> **) Sample16.d (Sample16)

DAD1 - J: Optical Unit Temperature Sample16.d

+ TIC MRM (** -> **) Sample16.d (Sample16)

DAD1 - K: UV Lamp Anode Voltage Sample16.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 502 | 236 | 2.1298 | 127.3218 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample16.d

* 0.659 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:27:48 PM | **Data File** | Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00305







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample17.d (Sample17)

DAD1 - I: Board Temperature Sample17.d

+ TIC MRM (** -> **) Sample17.d (Sample17)

DAD1 - J: Optical Unit Temperature Sample17.d

+ TIC MRM (** -> **) Sample17.d (Sample17)

DAD1 - K: UV Lamp Anode Voltage Sample17.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 619 | 258 | 2.4016 | 149.7134 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample17.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1, 58.3, 75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample17.d
Counts
x10^1
0.733 min.
Acquisition Time (min)
81.1 -> 46.1
Counts
x10^1
Acquisition Time (min)
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
Counts
x10^1
46.1
64.3
81.1
Mass-to-Charge (m/z)

Sample17 Page 78 of 333 Generated at 2:45 PM on 5/12/2022
NF-EMERY-00307

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:38:12 PM | **Data File** | Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample19.d (Sample19)
DAD1 - I: Board Temperature Sample19.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample19.d (Sample19)
DAD1 - J: Optical Unit Temperature Sample19.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample19.d (Sample19)
DAD1 - K: UV Lamp Anode Voltage Sample19.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 620 | 270 | 2.2932 | 140.7850 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample19.d
Counts x10^2
0.754 min.
Acquisition Time (min)
75.1 -> 43.1, 75.1 -> 58.3
Not Found
+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:43:24 PM | **Data File** | Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers
+ TIC MRM (** -> **) Sample20.d (Sample20)
Counts x10^1
DAD1 - I: Board Temperature Sample20.d
3.35
3.348
3.346
3.344
3.342
3.34
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)
+ TIC MRM (** -> **) Sample20.d (Sample20)
Counts x10^1
DAD1 - J: Optical Unit Temperature Sample20.d
3.3615
3.361
3.3605
3.36
3.3595
3.359
3.3585
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)
+ TIC MRM (** -> **) Sample20.d (Sample20)
Counts x10^2
DAD1 - K: UV Lamp Anode Voltage Sample20.d
3.5
3
2.5
2
1.5
1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 447 | 284 | 1.5733 | 81.4891 ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample20.d
Counts x10^2
* 0.672 min.
2.1
2
1.9
1.8
1.7
1.6
1.5
1.4
0 0.5 1 1.5
Acquisition Time (min)
75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
2
1.5
1
0.5
0
0 0.5 1 1.5
Acquisition Time (min)
+ MRM (0.618-0.890 min, 21 scans) (75.1 -> **) Sam
Counts x10^2
43.1
58.3
75.1
2
1.75
1.5
1.25
1
0.75
0.5
0.25
0
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Sample20 Page 83 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00312

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:48:37 PM | **Data File** | Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample21.d (Sample21)
DAD1 - I: Board Temperature Sample21.d

+ TIC MRM (** -> **) Sample21.d (Sample21)
DAD1 - J: Optical Unit Temperature Sample21.d

+ TIC MRM (** -> **) Sample21.d (Sample21)
DAD1 - K: UV Lamp Anode Voltage Sample21.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 338 | 312 | 1.0835 | 41.1389 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample21.d
0.754 min.

75.1 -> 43.1, 75.1 -> 58.3
Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1
58.3
75.1

NF-EMERY-00315

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:53:50 PM | **Data File** | Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample22.d (Sample22)

Counts
x10^1
DAD1 - I: Board Temperature Sample22.d
3.358
3.356
3.354
3.352
3.35
3.348
3.346
3.344
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample22.d (Sample22)

Counts
x10^1
DAD1 - J: Optical Unit Temperature Sample22.d
3.3615
3.361
3.3605
3.36
3.3595
3.359
3.3585
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample22.d (Sample22)

Counts
x10^2
DAD1 - K: UV Lamp Anode Voltage Sample22.d
3
2.5
2
1.5
1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 320 | 308 | 1.0390 | 37.4747 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample22.d

Counts
x10^2
2.1
2
1.9
1.8
1.7
1.6
1.5
1.4
1.3
0.754 min.
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts
x10^2
Not Found
2
1.5
1
0.5
0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts
x10^2
2
1.75
1.5
1.25
1
0.75
0.5
0.25
0
43.1
58.3
75.1
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Sample22 Page 89 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00318

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:59:02 PM | **Data File** | Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample23.d (Sample23)

DAD1 - I: Board Temperature Sample23.d

Counts x10^1; 3.344–3.352; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample23.d (Sample23)

DAD1 - J: Optical Unit Temperature Sample23.d

Counts x10^1; 3.3585–3.362; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample23.d (Sample23)

DAD1 - K: UV Lamp Anode Voltage Sample23.d

Counts x10^2; 1–3; Acquisition Time (min) 0.2–4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 396 | 303 | 1.3094 | 59.7510 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample23.d

Counts x10^2; 0.754 min.; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Not Found

Counts x10^2; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10^2; 43.1; 58.3; 75.1; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample23.d
Counts x10^1
0.733 min.
Acquisition Time (min)
81.1 -> 46.1
Counts x10^1
Acquisition Time (min)
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
Counts x10^1
46.1
64.3
81.1
Mass-to-Charge (m/z)

Sample23 Page 93 of 333 Generated at 2:45 PM on 5/12/2022
NF-EMERY-00322

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/20/2022 8:04:14 PM | **Data File** | Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample24.d (Sample24)

DAD1 - I: Board Temperature Sample24.d

+ TIC MRM (** -> **) Sample24.d (Sample24)

DAD1 - J: Optical Unit Temperature Sample24.d

+ TIC MRM (** -> **) Sample24.d (Sample24)

DAD1 - K: UV Lamp Anode Voltage Sample24.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 421 | 292 | 1.4430 | 70.7552 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample24.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1 58.3 75.1

NF-EMERY-00324

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00325



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:09:26 PM | **Data File** | Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00326







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample25.d (Sample25)
DAD1 - I: Board Temperature Sample25.d
Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample25.d (Sample25)
DAD1 - J: Optical Unit Temperature Sample25.d
Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample25.d (Sample25)
DAD1 - K: UV Lamp Anode Voltage Sample25.d
Counts x10^2; Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 462 | 249 | 1.8552 | 104.7061 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample25.d
0.754 min.
Counts x10^2; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts x10^2; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1; 58.3; 75.1
Counts x10^2; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:14:39 PM | **Data File** | Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample26.d (Sample26)
DAD1 - I: Board Temperature Sample26.d

+ TIC MRM (** -> **) Sample26.d (Sample26)
DAD1 - J: Optical Unit Temperature Sample26.d

+ TIC MRM (** -> **) Sample26.d (Sample26)
DAD1 - K: UV Lamp Anode Voltage Sample26.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 412 | 275 | 1.4982 | 75.3009 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample26.d
* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3
Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1
58.3
75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00331



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:19:51 PM | **Data File** | Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample27.d (Sample27)

DAD1 - I: Board Temperature Sample27.d

+ TIC MRM (** -> **) Sample27.d (Sample27)

DAD1 - J: Optical Unit Temperature Sample27.d

+ TIC MRM (** -> **) Sample27.d (Sample27)

DAD1 - K: UV Lamp Anode Voltage Sample27.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 319 | 273 | 1.1683 | 48.1249 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample27.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.876 min, 21 scans) (75.1 -> **) Sam

NF-EMERY-00333

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00334



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:30:16 PM | **Data File** | Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample29.d (Sample29)
DAD1 - I: Board Temperature Sample29.d
Counts x10^1
3.338 3.336 3.334 3.332 3.33 3.328 3.326
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample29.d (Sample29)
DAD1 - J: Optical Unit Temperature Sample29.d
Counts x10^1
3.363 3.362 3.361 3.36 3.359
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample29.d (Sample29)
DAD1 - K: UV Lamp Anode Voltage Sample29.d
Counts x10^2
3 2.5 2 1.5 1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 557 | 274 | 2.0321 | 119.2794 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample29.d
Counts x10^2
0.754 min.
2.1 2 1.9 1.8 1.7 1.6 1.5 1.4
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
2 1.5 1 0.5 0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
Counts x10^2
43.1
58.3
75.1
2 1.75 1.5 1.25 1 0.75 0.5 0.25 0
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Sample29 Page 107 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00336

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:35:28 PM | **Data File** | Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00338







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample30.d (Sample30)

DAD1 - I: Board Temperature Sample30.d

+ TIC MRM (** -> **) Sample30.d (Sample30)

DAD1 - J: Optical Unit Temperature Sample30.d

+ TIC MRM (** -> **) Sample30.d (Sample30)

DAD1 - K: UV Lamp Anode Voltage Sample30.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 795 | 273 | 2.9108 | 191.6562 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample30.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1

58.3

75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:40:40 PM | **Data File** | Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00341







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample31.d (Sample31)

DAD1 - I: Board Temperature Sample31.d

Counts x10[1]: 3.326, 3.328, 3.33, 3.332, 3.334, 3.336, 3.338

Acquisition Time (min): 0.2 – 4.4

+ TIC MRM (** -> **) Sample31.d (Sample31)

DAD1 - J: Optical Unit Temperature Sample31.d

Counts x10[1]: 3.3595, 3.36, 3.3605, 3.361, 3.3615, 3.362, 3.3625, 3.363

Acquisition Time (min): 0.2 – 4.4

+ TIC MRM (** -> **) Sample31.d (Sample31)

DAD1 - K: UV Lamp Anode Voltage Sample31.d

Counts x10[2]: 1 – 3

Acquisition Time (min): 0.2 – 4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 392 | 258 | 1.5194 | 77.0473 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample31.d

Counts x10[2]; * 0.672 min.; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Not Found

Counts x10[2]; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10[2]; 43.1; 58.3; 75.1; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:45:52 PM | **Data File** | Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00344







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample32.d (Sample32)

DAD1 - I: Board Temperature Sample32.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample32.d (Sample32)

DAD1 - J: Optical Unit Temperature Sample32.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample32.d (Sample32)

DAD1 - K: UV Lamp Anode Voltage Sample32.d

Counts x10^2; Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 918 | 257 | 3.5786 | 246.6628 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample32.d

0.754 min.

Counts x10^2; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Not Found

Counts x10^2; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1, 58.3, 75.1

Counts x10^2; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample32.d

Counts x10^1; 7.5, 7, 6.5, 6, 5.5, 5, 4.5; 0.733 min.; 0, 0.5, 1, 1.5; Acquisition Time (min)

81.1 -> 46.1

Counts x10^1; 7.5, 7, 6.5, 6, 5.5, 5, 4.5; 0, 0.5, 1, 1.5; Acquisition Time (min)

+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam

Counts x10^1; 6, 5, 4, 3, 2, 1, 0; 46.1; 64.3; 81.1; 45, 50, 55, 60, 65, 70, 75, 80; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:56:18 PM | **Data File** | Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample34.d (Sample34)

DAD1 - I: Board Temperature Sample34.d

+ TIC MRM (** -> **) Sample34.d (Sample34)

DAD1 - J: Optical Unit Temperature Sample34.d

+ TIC MRM (** -> **) Sample34.d (Sample34)

DAD1 - K: UV Lamp Anode Voltage Sample34.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 474 | 257 | 1.8427 | 103.6796 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample34.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:01:30 PM | **Data File** | Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00350







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample35.d (Sample35)

DAD1 - I: Board Temperature Sample35.d

Counts x10[1]: 3.314, 3.316, 3.318, 3.32, 3.322, 3.324, 3.326

Acquisition Time (min): 0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

+ TIC MRM (** -> **) Sample35.d (Sample35)

DAD1 - J: Optical Unit Temperature Sample35.d

Counts x10[1]: 3.36, 3.3605, 3.361, 3.3615, 3.362, 3.3625, 3.363, 3.3635, 3.364

Acquisition Time (min): 0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

+ TIC MRM (** -> **) Sample35.d (Sample35)

DAD1 - K: UV Lamp Anode Voltage Sample35.d

Counts x10[2]: 1, 1.5, 2, 2.5, 3

Acquisition Time (min): 0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 472 | 249 | 1.8922 | 107.7542 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample35.d

Counts x10[2]: 1, 1.2, 1.4, 1.6, 1.8, 2

0.754 min.

Acquisition Time (min): 0 0.5 1 1.5

75.1 -> 43.1, 75.1 -> 58.3

Counts x10[2]: 0, 0.5, 1, 1.5, 2

Not Found

Acquisition Time (min): 0 0.5 1 1.5

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10[2]: 0, 0.25, 0.5, 0.75, 1, 1.25, 1.5, 1.75, 2

43.1

58.3

75.1

Mass-to-Charge (m/z): 45 50 55 60 65 70 75

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:11:55 PM | **Data File** | Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample37.d (Sample37)

DAD1 - I: Board Temperature Sample37.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample37.d (Sample37)

DAD1 - J: Optical Unit Temperature Sample37.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample37.d (Sample37)

DAD1 - K: UV Lamp Anode Voltage Sample37.d

Counts x10^2; Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 609 | 243 | 2.5078 | 158.4612 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample37.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1; 58.3; 75.1

Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:17:06 PM | **Data File** | Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample38.d (Sample38)

DAD1 - I: Board Temperature Sample38.d

+ TIC MRM (** -> **) Sample38.d (Sample38)

DAD1 - J: Optical Unit Temperature Sample38.d

+ TIC MRM (** -> **) Sample38.d (Sample38)

DAD1 - K: UV Lamp Anode Voltage Sample38.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 520 | 272 | 1.9092 | 109.1584 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample38.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1

58.3

75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/20/2022 9:22:18 PM | **Data File** | Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample39.d (Sample39)
DAD1 - I: Board Temperature Sample39.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample39.d (Sample39)
DAD1 - J: Optical Unit Temperature Sample39.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample39.d (Sample39)
DAD1 - K: UV Lamp Anode Voltage Sample39.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 434 | 284 | 1.5277 | 77.7313 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample39.d
0.754 min.
Acquisition Time (min)
75.1 -> 43.1, 75.1 -> 58.3
Not Found
Acquisition Time (min)
+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1
58.3
75.1
Mass-to-Charge (m/z)

NF-EMERY-00360

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00361



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:27:31 PM | **Data File** | Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample40.d (Sample40)

DAD1 - I: Board Temperature Sample40.d

+ TIC MRM (** -> **) Sample40.d (Sample40)

DAD1 - J: Optical Unit Temperature Sample40.d

+ TIC MRM (** -> **) Sample40.d (Sample40)

DAD1 - K: UV Lamp Anode Voltage Sample40.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 368 | 288 | 1.2774 | 57.1099 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample40.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:32:44 PM | **Data File** | Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample41.d (Sample41)

DAD1 - I: Board Temperature Sample41.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample41.d (Sample41)

DAD1 - J: Optical Unit Temperature Sample41.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample41.d (Sample41)

DAD1 - K: UV Lamp Anode Voltage Sample41.d

Counts x10^2; Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 437 | 298 | 1.4643 | 72.5057 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample41.d

0.754 min.

Counts x10^2; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Not Found

Counts x10^2; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1; 58.3; 75.1

Counts x10^2; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:37:56 PM | **Data File** | Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |



**Sample Chromatogram**

# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample42.d (Sample42)

DAD1 - I: Board Temperature Sample42.d

+ TIC MRM (** -> **) Sample42.d (Sample42)

DAD1 - J: Optical Unit Temperature Sample42.d

+ TIC MRM (** -> **) Sample42.d (Sample42)

DAD1 - K: UV Lamp Anode Voltage Sample42.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 360 | 266 | 1.3541 | 63.4304 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample42.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1

58.3

75.1

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:43:26 PM | **Data File** | Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample43.d (Sample43)

DAD1 - I: Board Temperature Sample43.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample43.d (Sample43)

DAD1 - J: Optical Unit Temperature Sample43.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample43.d (Sample43)

DAD1 - K: UV Lamp Anode Voltage Sample43.d

Counts x10^2; Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 410 | 249 | 1.6474 | 87.5879 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample43.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1, 58.3, 75.1

Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:48:38 PM | **Data File** | Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample44.d (Sample44)

DAD1 - I: Board Temperature Sample44.d

+ TIC MRM (** -> **) Sample44.d (Sample44)

DAD1 - J: Optical Unit Temperature Sample44.d

+ TIC MRM (** -> **) Sample44.d (Sample44)

DAD1 - K: UV Lamp Anode Voltage Sample44.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 424 | 251 | 1.6937 | 91.4047 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample44.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.876 min, 21 scans) (75.1 -> **) Sam

NF-EMERY-00375

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:53:51 PM | **Data File** | Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample45.d (Sample45)

DAD1 - I: Board Temperature Sample45.d

+ TIC MRM (** -> **) Sample45.d (Sample45)

DAD1 - J: Optical Unit Temperature Sample45.d

+ TIC MRM (** -> **) Sample45.d (Sample45)

DAD1 - K: UV Lamp Anode Voltage Sample45.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 329 | 261 | 1.2590 | 55.6017 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample45.d

* 0.686 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample45.d
Counts x10^1
0.733 min.
Acquisition Time (min)
81.1 -> 46.1
Counts x10^1
Acquisition Time (min)
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
Counts x10^1
46.1
64.3
81.1
Mass-to-Charge (m/z)

Sample45 Page 150 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00379

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:04:16 PM | **Data File** | Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample47.d (Sample47)

DAD1 - I: Board Temperature Sample47.d

Counts x10^1; 3.276–3.288; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample47.d (Sample47)

DAD1 - J: Optical Unit Temperature Sample47.d

Counts x10^1; 3.36–3.366; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample47.d (Sample47)

DAD1 - K: UV Lamp Anode Voltage Sample47.d

Counts x10^2; 1–3; Acquisition Time (min) 0.2–4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 482 | 247 | 1.9552 | 112.9417 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample47.d

Counts x10^2; 0.754 min.; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts x10^2; Not Found; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10^2; 43.1; 58.3; 75.1; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:09:28 PM | **Data File** | Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample48.d (Sample48)

DAD1 - I: Board Temperature Sample48.d

Counts x10^1; 3.27–3.2875; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample48.d (Sample48)

DAD1 - J: Optical Unit Temperature Sample48.d

Counts x10^1; 3.362–3.366; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample48.d (Sample48)

DAD1 - K: UV Lamp Anode Voltage Sample48.d

Counts x10^2; 1–3.5; Acquisition Time (min) 0.2–4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 756 | 270 | 2.8030 | 182.7772 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample48.d — 0.754 min. — Counts x10^2; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3 — Not Found — Counts x10^2; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam — 43.1, 58.3, 75.1 — Counts x10^2; Mass-to-Charge (m/z)

NF-EMERY-00384

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:14:40 PM | **Data File** | Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample49.d (Sample49)
DAD1 - I: Board Temperature Sample49.d

+ TIC MRM (** -> **) Sample49.d (Sample49)
DAD1 - J: Optical Unit Temperature Sample49.d

+ TIC MRM (** -> **) Sample49.d (Sample49)
DAD1 - K: UV Lamp Anode Voltage Sample49.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 635 | 261 | 2.4289 | 151.9598 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample49.d
0.754 min.

75.1 -> 43.1, 75.1 -> 58.3
Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1
58.3
75.1

NF-EMERY-00387

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:19:53 PM | **Data File** | Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample50.d (Sample50)

DAD1 - I: Board Temperature Sample50.d

+ TIC MRM (** -> **) Sample50.d (Sample50)

DAD1 - J: Optical Unit Temperature Sample50.d

+ TIC MRM (** -> **) Sample50.d (Sample50)

DAD1 - K: UV Lamp Anode Voltage Sample50.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1202 | 259 | 4.6337 | 333.5739 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample50.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00390

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00391



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:30:18 PM | **Data File** | Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample52.d (Sample52)

DAD1 - I: Board Temperature Sample52.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample52.d (Sample52)

DAD1 - J: Optical Unit Temperature Sample52.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample52.d (Sample52)

DAD1 - K: UV Lamp Anode Voltage Sample52.d

Counts x10^2; Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 705 | 232 | 3.0435 | 202.5844 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample52.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1, 58.3, 75.1

Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00394



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:35:30 PM | **Data File** | Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample53.d (Sample53)

DAD1 - I: Board Temperature Sample53.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample53.d (Sample53)

DAD1 - J: Optical Unit Temperature Sample53.d

Counts x10^1; Acquisition Time (min)

+ TIC MRM (** -> **) Sample53.d (Sample53)

DAD1 - K: UV Lamp Anode Voltage Sample53.d

Counts x10^2; Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 844 | 263 | 3.2121 | 216.4736 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample53.d — 0.754 min.

75.1 -> 43.1, 75.1 -> 58.3 — Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam — 43.1, 58.3, 75.1; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:40:43 PM | **Data File** | Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample54.d (Sample54)

DAD1 - I: Board Temperature Sample54.d

+ TIC MRM (** -> **) Sample54.d (Sample54)

DAD1 - J: Optical Unit Temperature Sample54.d

+ TIC MRM (** -> **) Sample54.d (Sample54)

DAD1 - K: UV Lamp Anode Voltage Sample54.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 607 | 233 | 2.6023 | 166.2486 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample54.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1, 58.3, 75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample54.d
Counts
x10^1
0.733 min.
Acquisition Time (min)
81.1 -> 46.1
Acquisition Time (min)
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
46.1
64.3
81.1
Mass-to-Charge (m/z)

Sample54 Page 171 of 333 Generated at 2:45 PM on 5/12/2022
NF-EMERY-00400

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:45:55 PM | **Data File** | Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample55.d (Sample55)
DAD1 - I: Board Temperature Sample55.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample55.d (Sample55)
DAD1 - J: Optical Unit Temperature Sample55.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample55.d (Sample55)
DAD1 - K: UV Lamp Anode Voltage Sample55.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 428 | 255 | 1.6797 | 90.2506 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample55.d
* 0.686 min.
75.1 -> 43.1, 75.1 -> 58.3
Not Found
+ MRM (0.618-0.890 min, 21 scans) (75.1 -> **) Sam
43.1
58.3
75.1
Acquisition Time (min)
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:51:08 PM | **Data File** | Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample56.d (Sample56)

DAD1 - I: Board Temperature Sample56.d

+ TIC MRM (** -> **) Sample56.d (Sample56)

DAD1 - J: Optical Unit Temperature Sample56.d

+ TIC MRM (** -> **) Sample56.d (Sample56)

DAD1 - K: UV Lamp Anode Voltage Sample56.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 495 | 259 | 1.9094 | 109.1690 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample56.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1 58.3 75.1

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:56:20 PM | **Data File** | Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00407







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample57.d (Sample57)

DAD1 - I: Board Temperature Sample57.d

Counts x10^1; 3.25, 3.248, 3.246, 3.244, 3.242, 3.24

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample57.d (Sample57)

DAD1 - J: Optical Unit Temperature Sample57.d

Counts x10^1; 3.3665, 3.366, 3.3655, 3.365, 3.3645, 3.364, 3.3635

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample57.d (Sample57)

DAD1 - K: UV Lamp Anode Voltage Sample57.d

Counts x10^2; 3, 2.5, 2, 1.5, 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 353 | 288 | 1.2254 | 52.8288 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample57.d

Counts x10^2; 2, 1.9, 1.8, 1.7, 1.6, 1.5, 1.4

0.754 min.

0 0.5 1 1.5

Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Not Found

Counts x10^2; 1.75, 1.5, 1.25, 1, 0.75, 0.5, 0.25, 0

0 0.5 1 1.5

Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10^2; 2, 1.75, 1.5, 1.25, 1, 0.75, 0.5, 0.25, 0

43.1, 58.3, 75.1

45 50 55 60 65 70 75

Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:01:33 PM | **Data File** | Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample58.d (Sample58)

DAD1 - I: Board Temperature Sample58.d

+ TIC MRM (** -> **) Sample58.d (Sample58)

DAD1 - J: Optical Unit Temperature Sample58.d

+ TIC MRM (** -> **) Sample58.d (Sample58)

DAD1 - K: UV Lamp Anode Voltage Sample58.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 277 | 293 | 0.9467 | 29.8703 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample58.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00411

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:06:46 PM | **Data File** | Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample59.d (Sample59)

DAD1 - I: Board Temperature Sample59.d

+ TIC MRM (** -> **) Sample59.d (Sample59)

DAD1 - J: Optical Unit Temperature Sample59.d

+ TIC MRM (** -> **) Sample59.d (Sample59)

DAD1 - K: UV Lamp Anode Voltage Sample59.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 443 | 289 | 1.5299 | 77.9123 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample59.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00414

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:11:58 PM | **Data File** | Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample60.d (Sample60)

DAD1 - I: Board Temperature Sample60.d

+ TIC MRM (** -> **) Sample60.d (Sample60)

DAD1 - J: Optical Unit Temperature Sample60.d

+ TIC MRM (** -> **) Sample60.d (Sample60)

DAD1 - K: UV Lamp Anode Voltage Sample60.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 405 | 258 | 1.5663 | 80.9120 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample60.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1 58.3 75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00418



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:17:11 PM | **Data File** | Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample61.d (Sample61)

DAD1 - I: Board Temperature Sample61.d

+ TIC MRM (** -> **) Sample61.d (Sample61)

DAD1 - J: Optical Unit Temperature Sample61.d

+ TIC MRM (** -> **) Sample61.d (Sample61)

DAD1 - K: UV Lamp Anode Voltage Sample61.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 418 | 273 | 1.5311 | 78.0072 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample61.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00420

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00421



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:22:24 PM | **Data File** | Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample62.d (Sample62)

DAD1 - I: Board Temperature Sample62.d

+ TIC MRM (** -> **) Sample62.d (Sample62)

DAD1 - J: Optical Unit Temperature Sample62.d

+ TIC MRM (** -> **) Sample62.d (Sample62)

DAD1 - K: UV Lamp Anode Voltage Sample62.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 386 | 230 | 1.6794 | 90.2287 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample62.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00424



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:27:36 PM | **Data File** | Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample63.d (Sample63)
DAD1 - I: Board Temperature Sample63.d

+ TIC MRM (** -> **) Sample63.d (Sample63)
DAD1 - J: Optical Unit Temperature Sample63.d

+ TIC MRM (** -> **) Sample63.d (Sample63)
DAD1 - K: UV Lamp Anode Voltage Sample63.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 290 | 278 | 1.0443 | 37.9134 | ng/ml | |

**NDMA-quant**

NF-EMERY-00426

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:38:04 PM | **Data File** | Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample65.d (Sample65)

DAD1 - I: Board Temperature Sample65.d

+ TIC MRM (** -> **) Sample65.d (Sample65)

DAD1 - J: Optical Unit Temperature Sample65.d

+ TIC MRM (** -> **) Sample65.d (Sample65)

DAD1 - K: UV Lamp Anode Voltage Sample65.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 477 | 250 | 1.9093 | 109.1668 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample65.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00429

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:43:16 PM | **Data File** | Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample66.d (Sample66)

DAD1 - I: Board Temperature Sample66.d

+ TIC MRM (** -> **) Sample66.d (Sample66)

DAD1 - J: Optical Unit Temperature Sample66.d

+ TIC MRM (** -> **) Sample66.d (Sample66)

DAD1 - K: UV Lamp Anode Voltage Sample66.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 761 | 259 | 2.9415 | 194.1878 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample66.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:53:43 PM | **Data File** | Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample68.d (Sample68)
DAD1 - I: Board Temperature Sample68.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample68.d (Sample68)
DAD1 - J: Optical Unit Temperature Sample68.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample68.d (Sample68)
DAD1 - K: UV Lamp Anode Voltage Sample68.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1483 | 246 | 6.0346 | 448.9644 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample68.d
0.754 min.
Acquisition Time (min)
75.1 -> 43.1, 75.1 -> 58.3
Not Found
+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1
58.3
75.1
Mass-to-Charge (m/z)

NF-EMERY-00435

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00436



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:58:55 PM | **Data File** | Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample69.d (Sample69)

Counts
x10^1
DAD1 - I: Board Temperature Sample69.d
3.22
3.218
3.216
3.214
3.212
3.21
3.208
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample69.d (Sample69)

Counts
x10^1
DAD1 - J: Optical Unit Temperature Sample69.d
3.366
3.365
3.364
3.363
3.362
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample69.d (Sample69)

Counts
x10^2
DAD1 - K: UV Lamp Anode Voltage Sample69.d
5
4.5
4
3.5
3
2.5
2
1.5
1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1994 | 215 | 9.2571 | 714.3970 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample69.d

Counts
x10^2
3.5
3
2.5
2
1.5
1
0.754 min.
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts
x10^2
Not Found
4
3.5
3
2.5
2
1.5
1
0.5
0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts
x10^2
43.1
58.3
75.1
2.5
2
1.5
1
0.5
0
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Sample69 Page 209 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00438

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:04:07 AM | **Data File** | Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample70.d (Sample70)

DAD1 - I: Board Temperature Sample70.d

+ TIC MRM (** -> **) Sample70.d (Sample70)

DAD1 - J: Optical Unit Temperature Sample70.d

+ TIC MRM (** -> **) Sample70.d (Sample70)

DAD1 - K: UV Lamp Anode Voltage Sample70.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3244 | 204 | 15.8779 | 1259.7523 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample70.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1

58.3

75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/21/2022 12:09:19 AM | **Data File** | Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample71.d (Sample71)

DAD1 - I: Board Temperature Sample71.d

+ TIC MRM (** -> **) Sample71.d (Sample71)

DAD1 - J: Optical Unit Temperature Sample71.d

+ TIC MRM (** -> **) Sample71.d (Sample71)

DAD1 - K: UV Lamp Anode Voltage Sample71.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3525 | 227 | 15.5027 | 1228.8503 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample71.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1 58.3 75.1

NF-EMERY-00444

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:14:32 AM | **Data File** | Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00446







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample72.d (Sample72)

DAD1 - I: Board Temperature Sample72.d

Counts x10[1]; 3.208–3.22; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample72.d (Sample72)

DAD1 - J: Optical Unit Temperature Sample72.d

Counts x10[1]; 3.362–3.366; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample72.d (Sample72)

DAD1 - K: UV Lamp Anode Voltage Sample72.d

Counts x10[2]; 1–6; Acquisition Time (min) 0.2–4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3061 | 206 | 14.8325 | 1173.6450 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample72.d

Counts x10[2]; 0.754 min.; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts x10[2]; Not Found; Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10[2]; 43.1; 58.3; 75.1; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:19:44 AM | **Data File** | Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample73.d (Sample73)

DAD1 - I: Board Temperature Sample73.d

+ TIC MRM (** -> **) Sample73.d (Sample73)

DAD1 - J: Optical Unit Temperature Sample73.d

+ TIC MRM (** -> **) Sample73.d (Sample73)

DAD1 - K: UV Lamp Anode Voltage Sample73.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.700 | 467 | 263 | 1.7733 | 97.9608 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample73.d

* 0.700 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

Agilent
Trusted Answers

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample73.d
Counts
x10^1
0.733 min.
Acquisition Time (min)
81.1 -> 46.1
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
46.1
64.3
81.1
Mass-to-Charge (m/z)

Sample73 Page 222 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00451

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:24:57 AM | **Data File** | Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00452







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample74.d (Sample74)

DAD1 - I: Board Temperature Sample74.d

+ TIC MRM (** -> **) Sample74.d (Sample74)

DAD1 - J: Optical Unit Temperature Sample74.d

+ TIC MRM (** -> **) Sample74.d (Sample74)

DAD1 - K: UV Lamp Anode Voltage Sample74.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 470 | 571 | 0.8224 | 19.6364 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample74.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.876 min, 21 scans) (75.1 -> **) Sam

43.1 58.3 75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:30:10 AM | **Data File** | Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample75.d (Sample75)

DAD1 - I: Board Temperature Sample75.d

+ TIC MRM (** -> **) Sample75.d (Sample75)

DAD1 - J: Optical Unit Temperature Sample75.d

+ TIC MRM (** -> **) Sample75.d (Sample75)

DAD1 - K: UV Lamp Anode Voltage Sample75.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 345 | 308 | 1.1216 | 44.2802 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample75.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00456

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:35:22 AM | **Data File** | Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00458







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample76.d (Sample76)

DAD1 - I: Board Temperature Sample76.d

+ TIC MRM (** -> **) Sample76.d (Sample76)

DAD1 - J: Optical Unit Temperature Sample76.d

+ TIC MRM (** -> **) Sample76.d (Sample76)

DAD1 - K: UV Lamp Anode Voltage Sample76.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 292 | 283 | 1.0328 | 36.9691 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample76.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.862 min, 20 scans) (75.1 -> **) Sam

NF-EMERY-00459

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:40:35 AM | **Data File** | Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample77.d (Sample77)
DAD1 - I: Board Temperature Sample77.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample77.d (Sample77)
DAD1 - J: Optical Unit Temperature Sample77.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample77.d (Sample77)
DAD1 - K: UV Lamp Anode Voltage Sample77.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 284 | 303 | 0.9358 | 28.9767 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample77.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:45:47 AM | **Data File** | Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample78.d (Sample78)
DAD1 - I: Board Temperature Sample78.d

+ TIC MRM (** -> **) Sample78.d (Sample78)
DAD1 - J: Optical Unit Temperature Sample78.d

+ TIC MRM (** -> **) Sample78.d (Sample78)
DAD1 - K: UV Lamp Anode Voltage Sample78.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 359 | 267 | 1.3434 | 62.5480 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample78.d
0.754 min.

75.1 -> 43.1, 75.1 -> 58.3
Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
43.1
58.3
75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00466



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:51:00 AM | **Data File** | Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample79.d (Sample79)

DAD1 - I: Board Temperature Sample79.d

Counts x10^1; 3.1975, 3.195, 3.1925, 3.19, 3.1875, 3.185, 3.1825

Acquisition Time (min): 0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

+ TIC MRM (** -> **) Sample79.d (Sample79)

DAD1 - J: Optical Unit Temperature Sample79.d

Counts x10^1; 3.3665, 3.366, 3.3655, 3.365, 3.3645, 3.364, 3.3635

Acquisition Time (min): 0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

+ TIC MRM (** -> **) Sample79.d (Sample79)

DAD1 - K: UV Lamp Anode Voltage Sample79.d

Counts x10^2; 3, 2.75, 2.5, 2.25, 2, 1.75, 1.5, 1.25, 1

Acquisition Time (min): 0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 366 | 267 | 1.3709 | 64.8188 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample79.d

Counts x10^2; * 0.686 min.; 1.8, 1.7, 1.6, 1.5, 1.4, 1.3, 1.2, 1.1, 1

Acquisition Time (min): 0 0.5 1 1.5

75.1 -> 43.1, 75.1 -> 58.3

Counts x10^2; Not Found; 1.75, 1.5, 1.25, 1, 0.75, 0.5, 0.25, 0

Acquisition Time (min): 0 0.5 1 1.5

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10^2; 43.1; 58.3; 75.1; 1.6, 1.4, 1.2, 1, 0.8, 0.6, 0.4, 0.2, 0

Mass-to-Charge (m/z): 45 50 55 60 65 70 75

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-IS-quant**

NF-EMERY-00469





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:56:12 AM | **Data File** | Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample80.d (Sample80)

DAD1 - I: Board Temperature Sample80.d

Counts x10^1; 3.1825–3.1975; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample80.d (Sample80)

DAD1 - J: Optical Unit Temperature Sample80.d

Counts x10^1; 3.3635–3.367; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample80.d (Sample80)

DAD1 - K: UV Lamp Anode Voltage Sample80.d

Counts x10^2; 1–3; Acquisition Time (min) 0.2–4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 329 | 268 | 1.2245 | 52.7589 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample80.d

Counts x10^2; * 0.672 min.; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Not Found

Counts x10^2; Acquisition Time (min)

+ MRM (0.604-0.876 min, 21 scans) (75.1 -> **) Sam

Counts x10^2; 43.1; 58.3; 75.1; Mass-to-Charge (m/z)

NF-EMERY-00471

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:01:25 AM | **Data File** | Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample81.d (Sample81)

DAD1 - I: Board Temperature Sample81.d

+ TIC MRM (** -> **) Sample81.d (Sample81)

DAD1 - J: Optical Unit Temperature Sample81.d

+ TIC MRM (** -> **) Sample81.d (Sample81)

DAD1 - K: UV Lamp Anode Voltage Sample81.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 216 | 258 | 0.8365 | 20.7990 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample81.d

* 0.659 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:11:49 AM | **Data File** | Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample83.d (Sample83)

DAD1 - I: Board Temperature Sample83.d

Counts x10^1; 3.194, 3.192, 3.19, 3.188, 3.186, 3.184, 3.182

Acquisition Time (min): 0.2 – 4.4

+ TIC MRM (** -> **) Sample83.d (Sample83)

DAD1 - J: Optical Unit Temperature Sample83.d

Counts x10^1; 3.367, 3.3665, 3.366, 3.3655, 3.365, 3.3645, 3.364, 3.3635

Acquisition Time (min): 0.2 – 4.4

+ TIC MRM (** -> **) Sample83.d (Sample83)

DAD1 - K: UV Lamp Anode Voltage Sample83.d

Counts x10^2; 3, 2.75, 2.5, 2.25, 2, 1.75, 1.5, 1.25, 1

Acquisition Time (min): 0.2 – 4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 420 | 276 | 1.5213 | 77.2053 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample83.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1, 58.3, 75.1

Acquisition Time (min)

Mass-to-Charge (m/z)

NF-EMERY-00477

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00478



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:17:02 AM | **Data File** | Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample84.d (Sample84)

DAD1 - I: Board Temperature Sample84.d

+ TIC MRM (** -> **) Sample84.d (Sample84)

DAD1 - J: Optical Unit Temperature Sample84.d

+ TIC MRM (** -> **) Sample84.d (Sample84)

DAD1 - K: UV Lamp Anode Voltage Sample84.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 728 | 263 | 2.7640 | 179.5644 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample84.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1, 58.3, 75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00481



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:22:14 AM | **Data File** | Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample85.d (Sample85)

DAD1 - I: Board Temperature Sample85.d

+ TIC MRM (** -> **) Sample85.d (Sample85)

DAD1 - J: Optical Unit Temperature Sample85.d

+ TIC MRM (** -> **) Sample85.d (Sample85)

DAD1 - K: UV Lamp Anode Voltage Sample85.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 419 | 245 | 1.7059 | 92.4074 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample85.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.591-0.903 min, 24 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample85.d
Counts
x10^1
0.733 min.
Acquisition Time (min)
81.1 -> 46.1
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
46.1
64.3
81.1
Mass-to-Charge (m/z)

Sample85 Page 255 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00484

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:27:29 AM | **Data File** | Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample86.d (Sample86)

DAD1 - I: Board Temperature Sample86.d

+ TIC MRM (** -> **) Sample86.d (Sample86)

DAD1 - J: Optical Unit Temperature Sample86.d

+ TIC MRM (** -> **) Sample86.d (Sample86)

DAD1 - K: UV Lamp Anode Voltage Sample86.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 892 | 258 | 3.4567 | 236.6258 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample86.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00486

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:37:55 AM | **Data File** | Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample88.d (Sample88)

DAD1 - I: Board Temperature Sample88.d

+ TIC MRM (** -> **) Sample88.d (Sample88)

DAD1 - J: Optical Unit Temperature Sample88.d

+ TIC MRM (** -> **) Sample88.d (Sample88)

DAD1 - K: UV Lamp Anode Voltage Sample88.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 557 | 239 | 2.3268 | 143.5550 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample88.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.903 min, 23 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00490

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:43:07 AM | **Data File** | Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample89.d (Sample89)

DAD1 - I: Board Temperature Sample89.d

+ TIC MRM (** -> **) Sample89.d (Sample89)

DAD1 - J: Optical Unit Temperature Sample89.d

+ TIC MRM (** -> **) Sample89.d (Sample89)

DAD1 - K: UV Lamp Anode Voltage Sample89.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 526 | 248 | 2.1233 | 126.7881 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample89.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1, 58.3, 75.1

NF-EMERY-00492

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:48:19 AM | **Data File** | Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample90.d (Sample90)

DAD1 - I: Board Temperature Sample90.d

Counts x10^1; 3.17–3.182; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample90.d (Sample90)

DAD1 - J: Optical Unit Temperature Sample90.d

Counts x10^1; 3.362–3.368; Acquisition Time (min) 0.2–4.4

+ TIC MRM (** -> **) Sample90.d (Sample90)

DAD1 - K: UV Lamp Anode Voltage Sample90.d

Counts x10^2; 1–2.75; Acquisition Time (min) 0.2–4.4

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 498 | 229 | 2.1801 | 131.4723 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample90.d

Counts x10^2; * 0.686 min.; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts x10^2; Not Found; Acquisition Time (min)

+ MRM (0.591-0.903 min, 24 scans) (75.1 -> **) Sam

Counts x10^2; 43.1; 58.3; 75.1; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00496



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:53:32 AM | **Data File** | Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample91.d (Sample91)

DAD1 - I: Board Temperature Sample91.d

Counts x10^1; 3.1725, 3.17, 3.1675, 3.165, 3.1625, 3.16, 3.1575

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample91.d (Sample91)

DAD1 - J: Optical Unit Temperature Sample91.d

Counts x10^1; 3.366, 3.3655, 3.365, 3.3645, 3.364, 3.3635, 3.363, 3.3625, 3.362

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

+ TIC MRM (** -> **) Sample91.d (Sample91)

DAD1 - K: UV Lamp Anode Voltage Sample91.d

Counts x10^2; 3, 2.75, 2.5, 2.25, 2, 1.75, 1.5, 1.25, 1

0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4

Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 415 | 255 | 1.6277 | 85.9699 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample91.d

Counts x10^2; * 0.672 min.; 1.8, 1.7, 1.6, 1.5, 1.4, 1.3, 1.2; 0 0.5 1 1.5; Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts x10^2; Not Found; 1.75, 1.5, 1.25, 1, 0.75, 0.5, 0.25, 0; 0 0.5 1 1.5; Acquisition Time (min)

+ MRM (0.618-0.903 min, 22 scans) (75.1 -> **) Sam

Counts x10^2; 43.1; 58.3; 75.1; 1.6, 1.4, 1.2, 1, 0.8, 0.6, 0.4, 0.2, 0; 45 50 55 60 65 70 75; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:58:44 AM | **Data File** | Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample92.d (Sample92)

DAD1 - I: Board Temperature Sample92.d

+ TIC MRM (** -> **) Sample92.d (Sample92)

DAD1 - J: Optical Unit Temperature Sample92.d

+ TIC MRM (** -> **) Sample92.d (Sample92)

DAD1 - K: UV Lamp Anode Voltage Sample92.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 395 | 265 | 1.4904 | 74.6573 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample92.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:03:57 AM | **Data File** | Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00503







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample93.d (Sample93)

DAD1 - I: Board Temperature Sample93.d

+ TIC MRM (** -> **) Sample93.d (Sample93)

DAD1 - J: Optical Unit Temperature Sample93.d

+ TIC MRM (** -> **) Sample93.d (Sample93)

DAD1 - K: UV Lamp Anode Voltage Sample93.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 336 | 291 | 1.1514 | 46.7387 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample93.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00504

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:09:09 AM | **Data File** | Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample94.d (Sample94)

DAD1 - I: Board Temperature Sample94.d

+ TIC MRM (** -> **) Sample94.d (Sample94)

DAD1 - J: Optical Unit Temperature Sample94.d

+ TIC MRM (** -> **) Sample94.d (Sample94)

DAD1 - K: UV Lamp Anode Voltage Sample94.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 384 | 271 | 1.4175 | 68.6568 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample94.d

* 0.659 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.591-0.917 min, 24 scans) (75.1 -> **) Sam

NF-EMERY-00507

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00508



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:14:22 AM | **Data File** | Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample95.d (Sample95)

DAD1 - I: Board Temperature Sample95.d

+ TIC MRM (** -> **) Sample95.d (Sample95)

DAD1 - J: Optical Unit Temperature Sample95.d

+ TIC MRM (** -> **) Sample95.d (Sample95)

DAD1 - K: UV Lamp Anode Voltage Sample95.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 367 | 288 | 1.2747 | 56.8947 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample95.d

* 0.659 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00510

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:19:51 AM | **Data File** | Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample96.d (Sample96)

DAD1 - I: Board Temperature Sample96.d

+ TIC MRM (** -> **) Sample96.d (Sample96)

DAD1 - J: Optical Unit Temperature Sample96.d

+ TIC MRM (** -> **) Sample96.d (Sample96)

DAD1 - K: UV Lamp Anode Voltage Sample96.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 315 | 279 | 1.1269 | 44.7186 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample96.d

* 0.672 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00513

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:25:04 AM | **Data File** | Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample97.d (Sample97)
DAD1 - I: Board Temperature Sample97.d

+ TIC MRM (** -> **) Sample97.d (Sample97)
DAD1 - J: Optical Unit Temperature Sample97.d

+ TIC MRM (** -> **) Sample97.d (Sample97)
DAD1 - K: UV Lamp Anode Voltage Sample97.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 422 | 265 | 1.5889 | 82.7758 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample97.d
* 0.659 min.

75.1 -> 43.1, 75.1 -> 58.3
Not Found

+ MRM (0.604-0.903 min, 23 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

Agilent
Trusted Answers

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample97.d
Counts
x10^1
7.5
7
6.5
6
5.5
5
4.5
0.733 min.
0
0.5
1
1.5
Acquisition Time (min)
81.1 -> 46.1
Counts
x10^1
Acquisition Time (min)
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
Counts
x10^1
46.1
64.3
81.1
45
50
55
60
65
70
75
80
Mass-to-Charge (m/z)

Sample97 Page 288 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00517



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:30:18 AM | **Data File** | Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample98.d (Sample98)

DAD1 - I: Board Temperature Sample98.d

+ TIC MRM (** -> **) Sample98.d (Sample98)

DAD1 - J: Optical Unit Temperature Sample98.d

+ TIC MRM (** -> **) Sample98.d (Sample98)

DAD1 - K: UV Lamp Anode Voltage Sample98.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 330 | 264 | 1.2499 | 54.8523 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample98.d

* 0.686 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:35:30 AM | **Data File** | Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample99.d (Sample99)
DAD1 - I: Board Temperature Sample99.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample99.d (Sample99)
DAD1 - J: Optical Unit Temperature Sample99.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) Sample99.d (Sample99)
DAD1 - K: UV Lamp Anode Voltage Sample99.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 234 | 267 | 0.8759 | 24.0437 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample99.d
Counts x10^2
* 0.672 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2
Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample99.d
Counts x10^1
7.5
7
6.5
6
5.5
5
4.5
0.733 min.
0
0.5
1
1.5
Acquisition Time (min)
81.1 -> 46.1
Counts x10^1
Acquisition Time (min)
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
Counts x10^1
46.1
64.3
81.1
45 50 55 60 65 70 75 80
Mass-to-Charge (m/z)

Sample99 Page 294 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00523

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:40:43 AM | **Data File** | Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample100.d (Sample100)

DAD1 - I: Board Temperature Sample100.d

+ TIC MRM (** -> **) Sample100.d (Sample100)

DAD1 - J: Optical Unit Temperature Sample100.d

+ TIC MRM (** -> **) Sample100.d (Sample100)

DAD1 - K: UV Lamp Anode Voltage Sample100.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 2986 | 212 | 14.0599 | 1110.0058 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample100.d

* 0.659 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.591-0.890 min, 23 scans) (75.1 -> **) Sam

NF-EMERY-00525

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:45:55 AM | **Data File** | Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample101.d (Sample101)

DAD1 - I: Board Temperature Sample101.d

+ TIC MRM (** -> **) Sample101.d (Sample101)

DAD1 - J: Optical Unit Temperature Sample101.d

+ TIC MRM (** -> **) Sample101.d (Sample101)

DAD1 - K: UV Lamp Anode Voltage Sample101.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 373 | 242 | 1.5416 | 78.8797 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample101.d

* 0.686 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.618-0.890 min, 21 scans) (75.1 -> **) Sam

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00529



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:51:08 AM | **Data File** | Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

NF-EMERY-00530







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample102.d (Sample102)

DAD1 - I: Board Temperature Sample102.d

+ TIC MRM (** -> **) Sample102.d (Sample102)

DAD1 - J: Optical Unit Temperature Sample102.d

+ TIC MRM (** -> **) Sample102.d (Sample102)

DAD1 - K: UV Lamp Anode Voltage Sample102.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 733 | 265 | 2.7699 | 180.0512 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample102.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

NF-EMERY-00531

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00532



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:56:22 AM | **Data File** | Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample103.d (Sample103)

DAD1 - I: Board Temperature Sample103.d
Counts x10^1
3.145
3.14
3.135
3.13
3.125
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample103.d (Sample103)

DAD1 - J: Optical Unit Temperature Sample103.d
Counts x10^1
3.365
3.3645
3.364
3.3635
3.363
3.3625
3.362
3.3615
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample103.d (Sample103)

DAD1 - K: UV Lamp Anode Voltage Sample103.d
Counts x10^2
2.75
2.5
2.25
2
1.75
1.5
1.25
1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 284 | 235 | 1.2080 | 51.4003 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample103.d

Counts x10^2
* 0.672 min.
1.7
1.6
1.5
1.4
1.3
1.2
1.1
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts x10^2
Not Found
1.75
1.5
1.25
1
0.75
0.5
0.25
0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10^2
43.1
58.3
75.1
1.6
1.4
1.2
1
0.8
0.6
0.4
0.2
0
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Sample103 Page 305 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00534

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample103.d
Counts
x10^1
0.733 min.
Acquisition Time (min)
81.1 -> 46.1
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam
46.1
64.3
81.1
Mass-to-Charge (m/z)

Sample103 Page 306 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00535

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:01:35 AM | **Data File** | Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers
+ TIC MRM (** -> **) Sample104.d (Sample104)
DAD1 - I: Board Temperature Sample104.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample104.d (Sample104)
DAD1 - J: Optical Unit Temperature Sample104.d
Counts x10^1
Acquisition Time (min)
+ TIC MRM (** -> **) Sample104.d (Sample104)
DAD1 - K: UV Lamp Anode Voltage Sample104.d
Counts x10^2
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 875 | 273 | 3.2045 | 215.8482 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample104.d
Counts x10^2
0.754 min.
Acquisition Time (min)
75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts x10^2
Acquisition Time (min)
+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

Sample104 Page 308 of 333 Generated at 2:45 PM on 5/12/2022
NF-EMERY-00537

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00538



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:06:47 AM | **Data File** | Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample105.d (Sample105)

DAD1 - I: Board Temperature Sample105.d

+ TIC MRM (** -> **) Sample105.d (Sample105)

DAD1 - J: Optical Unit Temperature Sample105.d

+ TIC MRM (** -> **) Sample105.d (Sample105)

DAD1 - K: UV Lamp Anode Voltage Sample105.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1682 | 236 | 7.1266 | 538.9152 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample105.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1

58.3

75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:12:00 AM | **Data File** | Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample106.d (Sample106)

Counts x10^1
DAD1 - I: Board Temperature Sample106.d
3.138
3.136
3.134
3.132
3.13
3.128
3.126
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample106.d (Sample106)

Counts x10^1
DAD1 - J: Optical Unit Temperature Sample106.d
3.365
3.3645
3.364
3.3635
3.363
3.3625
3.362
3.3615
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

+ TIC MRM (** -> **) Sample106.d (Sample106)

Counts x10^2
DAD1 - K: UV Lamp Anode Voltage Sample106.d
3.5
3
2.5
2
1.5
1
0.2 0.4 0.6 0.8 1 1.2 1.4 1.6 1.8 2 2.2 2.4 2.6 2.8 3 3.2 3.4 3.6 3.8 4 4.2 4.4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 939 | 246 | 3.8141 | 266.0616 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample106.d

Counts x10^2
2.5
2.25
2
1.75
1.5
1.25
1
0.75
0.754 min.
0 0.5 1 1.5
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3

Counts x10^2
Not Found
2.5
2
1.5
1
0.5
0
0 0.5 1 1.5
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

Counts x10^2
2
1.75
1.5
1.25
1
0.75
0.5
0.25
0
43.1
58.3
75.1
45 50 55 60 65 70 75
Mass-to-Charge (m/z)

Sample106 Page 314 of 333 Generated at 2:45 PM on 5/12/2022

NF-EMERY-00543

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:17:13 AM | **Data File** | Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) Sample107.d (Sample107)

DAD1 - I: Board Temperature Sample107.d

+ TIC MRM (** -> **) Sample107.d (Sample107)

DAD1 - J: Optical Unit Temperature Sample107.d

+ TIC MRM (** -> **) Sample107.d (Sample107)

DAD1 - K: UV Lamp Anode Voltage Sample107.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1204 | 259 | 4.6546 | 335.2968 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample107.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1 58.3 75.1

# Quantitative Analysis Sample Based Report



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:22:26 AM | **Data File** | Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) Sample108.d (Sample108)

DAD1 - I: Board Temperature Sample108.d

+ TIC MRM (** -> **) Sample108.d (Sample108)

DAD1 - J: Optical Unit Temperature Sample108.d

+ TIC MRM (** -> **) Sample108.d (Sample108)

DAD1 - K: UV Lamp Anode Voltage Sample108.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1210 | 216 | 5.5915 | 412.4693 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample108.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sam

43.1

58.3

75.1

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:27:55 AM | **Data File** | BlankMatrix02.d |
| **Type** | Sample | **Name** | BlankMatrix |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) BlankMatrix02.d (BlankMatrix)

DAD1 - I: Board Temperature BlankMatrix02.d

+ TIC MRM (** -> **) BlankMatrix02.d (BlankMatrix)

DAD1 - J: Optical Unit Temperature BlankMatrix02.d

+ TIC MRM (** -> **) BlankMatrix02.d (BlankMatrix)

DAD1 - K: UV Lamp Anode Voltage BlankMatrix02.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 285 | 1 | 213.0136 | 17497.8039 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) BlankMatrix02.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Blan

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) BlankMatrix02.d
Counts x10^1
4.565
4.56
4.555
4.55
4.545
4.54
4.535
4.53
0.733 min.
0
0.5
1
1.5
Acquisition Time (min)
81.1 -> 46.1
Counts x10^1
Acquisition Time (min)
+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Blan
Counts x10^1
46.1
64.3
81.1
45 50 55 60 65 70 75 80
Mass-to-Charge (m/z)

BlankMatrix Page 324 of 333 Generated at 2:45 PM on 5/12/2022
NF-EMERY-00553

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:33:24 AM | **Data File** | QCLow02.d |
| **Type** | Sample | **Name** | QC-Low02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) QCLow02.d (QC-Low02)

DAD1 - I: Board Temperature QCLow02.d

+ TIC MRM (** -> **) QCLow02.d (QC-Low02)

DAD1 - J: Optical Unit Temperature QCLow02.d

+ TIC MRM (** -> **) QCLow02.d (QC-Low02)

DAD1 - K: UV Lamp Anode Voltage QCLow02.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 447 | 368 | 1.2146 | 51.9425 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) QCLow02.d

0.754 min.

75.1 -> 43.1, 75.1 -> 58.3

Not Found

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) QCL

43.1

58.3

75.1

NF-EMERY-00555

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:38:37 AM | **Data File** | QCMid02.d |
| **Type** | Sample | **Name** | QC-Mid02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

+ TIC MRM (** -> **) QCMid02.d (QC-Mid02)
Counts x10^1 DAD1 - I: Board Temperature QCMid02.d
Acquisition Time (min)

+ TIC MRM (** -> **) QCMid02.d (QC-Mid02)
Counts x10^1 DAD1 - J: Optical Unit Temperature QCMid02.d
Acquisition Time (min)

+ TIC MRM (** -> **) QCMid02.d (QC-Mid02)
Counts x10^2 DAD1 - K: UV Lamp Anode Voltage QCMid02.d
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1654 | 377 | 4.3836 | 312.9688 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) QCMid02.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Counts x10^2 Not Found
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) QCM
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00559



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:43:50 AM | **Data File** | QCHigh02.d |
| **Type** | Sample | **Name** | QC-High02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

+ TIC MRM (** -> **) QCHigh02.d (QC-High02)
DAD1 - I: Board Temperature QCHigh02.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) QCHigh02.d (QC-High02)
DAD1 - J: Optical Unit Temperature QCHigh02.d
Counts x10^1
Acquisition Time (min)

+ TIC MRM (** -> **) QCHigh02.d (QC-High02)
DAD1 - K: UV Lamp Anode Voltage QCHigh02.d
Counts x10^3
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3617 | 394 | 9.1720 | 707.3900 | ng/ml | |

**NDMA-quant**

+ MRM (75.1 -> 43.1) QCHigh02.d
Counts x10^2
0.754 min.
Acquisition Time (min)

75.1 -> 43.1, 75.1 -> 58.3
Not Found
Counts x10^2
Acquisition Time (min)

+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) QCH
Counts x10^2
43.1
58.3
75.1
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

NF-EMERY-00562



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 18-CC09.d | Sample10 | Cal | | 8 | L1 | MRM_NDMA_010220_01.m |
| 19-CC09.d | Sample11 | Cal | | 8 | L1 | MRM_NDMA_010220_01.m |
| 20-CC09.d | Sample12 | Cal | | 8 | L1 | MRM_NDMA_010220_01.m |
| 21-CC08.d | Sample13 | Cal | | 8 | L2 | MRM_NDMA_010220_01.m |
| 22-CC08.d | Sample14 | Cal | | 8 | L2 | MRM_NDMA_010220_01.m |
| 23-CC08.d | Sample15 | Cal | | 8 | L2 | MRM_NDMA_010220_01.m |
| 24-CC07.d | Sample16 | Cal | | 8 | L3 | MRM_NDMA_010220_01.m |
| 25-CC07.d | Sample17 | Cal | | 8 | L3 | MRM_NDMA_010220_01.m |
| 26-CC07.d | Sample18 | Cal | | 8 | L3 | MRM_NDMA_010220_01.m |
| 27-CC06.d | Sample19 | Cal | | 8 | L4 | MRM_NDMA_010220_01.m |
| 28-CC06.d | Sample20 | Cal | | 8 | L4 | MRM_NDMA_010220_01.m |
| 29-CC06.d | Sample21 | Cal | | 8 | L4 | MRM_NDMA_010220_01.m |
| 30-CC05.d | Sample22 | Cal | | 8 | L5 | MRM_NDMA_010220_01.m |
| 31-CC05.d | Sample23 | Cal | | 8 | L5 | MRM_NDMA_010220_01.m |
| 32-CC05.d | Sample24 | Cal | | 8 | L5 | MRM_NDMA_010220_01.m |
| 33-CC04.d | Sample25 | Cal | | 8 | L6 | MRM_NDMA_010220_01.m |
| 34-CC04.d | Sample26 | Cal | | 8 | L6 | MRM_NDMA_010220_01.m |
| 35-CC04.d | Sample27 | Cal | | 8 | L6 | MRM_NDMA_010220_01.m |
| 36-CC03.d | Sample28 | Cal | | 8 | L7 | MRM_NDMA_010220_01.m |
| 37-CC03.d | Sample29 | Cal | | 8 | L7 | MRM_NDMA_010220_01.m |
| 38-CC03.d | Sample30 | Cal | | 8 | L7 | MRM_NDMA_010220_01.m |
| 39-CC02.d | Sample31 | Cal | | 8 | L8 | MRM_NDMA_010220_01.m |
| 40-CC02.d | Sample32 | Cal | | 8 | L8 | MRM_NDMA_010220_01.m |
| 41-CC02.d | Sample45 | Cal | | 8 | L8 | MRM_NDMA_010220_01.m |
| 42-CC01.d | Sample46 | Cal | | 8 | L9 | MRM_NDMA_010220_01.m |
| 43-CC01.d | Sample47 | Cal | | 8 | L9 | MRM_NDMA_010220_01.m |
| 44-CC01.d | Sample48 | Cal | | 8 | L9 | MRM_NDMA_010220_01.m |
| 46-QC-L-SGF.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 47-QC-L-SGF.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 48-QC-L-SGF.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 49-QC-M-SGF.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 50-QC-M-SGF.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 51-QC-M-SGF.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 52-QC-H-SGF.d | Sample48 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 53-QC-H-SGF.d | Sample48 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 54-QC-H-SGF.d | Sample48 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 56-QC-L-P.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 57-QC-L-P.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 58-QC-L-P.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 59-QC-M-P.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 60-QC-M-P.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 61-QC-M-P.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 62-QC-H-P.d | Sample53 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 63-QC-H-P.d | Sample54 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 64-QC-H-P.d | Sample55 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 66-MB-H2O.d | Sample57 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 67-MB-H2O.d | Sample58 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 68-MB-H2O.d | Sample59 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 70-MB-H2O-NO2.d | Sample60 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 71-MB-H2O-NO2.d | Sample61 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 72-MB-H2O-NO2.d | Sample62 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 74-MB-SGF.d | Sample63 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 75-MB-SGF.d | Sample64 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 76-MB-SGF.d | Sample65 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 77-MB-SGF-NO2.d | Sample66 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 78-MB-SGF-NO2.d | Sample67 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 79-MB-SGF-NO2.d | Sample68 | Sample | | 8 | | MRM_NDMA_011320_01.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 81-incub-H2O.d | Sample70 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 82-incub-H2O.d | Sample71 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 83-incub-H2O.d | Sample72 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 84-incub-H2O-NO2.d | Sample73 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 85-incub-H2O-NO2.d | Sample74 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 86-incub-H2O-NO2.d | Sample75 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 87-incub-SGF.d | Sample76 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 88-incub-SGF.d | Sample77 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 89-incub-SGF.d | Sample78 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 90-incub-SGF-NO2.d | Sample79 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 91-incub-SGF-NO2.d | Sample80 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 92-incub-SGF-NO2.d | Sample81 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 95-MB-SGF-NO2_10XDIL.d | Sample99 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 96-MB-SGF-NO2_10XDIL.d | Sample100 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 97-MB-SGF-NO2_10XDIL.d | Sample101 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 99-incub-SGF-NO2_10XDIL.d | Sample102 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 100-incub-SGF-NO2_10XDIL.d | Sample103 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 101-incub-SGF-NO2_10XDIL.d | Sample104 | Sample | | 8 | | MRM_NDMA_010220_01.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 18-CC09.d | Cal | 0.788 | 217 | 1.9878 | 1.0000 | 198.8 |
| 19-CC09.d | Cal | 0.788 | 141 | 1.1482 | 1.0000 | 114.8 |
| 20-CC09.d | Cal | 0.763 | 139 | 1.1342 | 1.0000 | 113.4 |
| 21-CC08.d | Cal | 0.767 | 661 | 6.8696 | 5.0000 | 137.4 |
| 22-CC08.d | Cal | 0.784 | 472 | 4.7967 | 5.0000 | 95.9 |
| 23-CC08.d | Cal | 0.806 | 129 | 1.0242 | 5.0000 | 20.5 |
| 24-CC07.d | Cal | 0.796 | 847 | 8.9160 | 10.0000 | 89.2 |
| 25-CC07.d | Cal | 0.780 | 918 | 9.6955 | 10.0000 | 97.0 |
| 26-CC07.d | Cal | 0.789 | 854 | 8.9908 | 10.0000 | 89.9 |
| 27-CC06.d | Cal | 0.779 | 1869 | 20.1600 | 25.0000 | 80.6 |
| 28-CC06.d | Cal | 0.777 | 2632 | 28.5544 | 25.0000 | 114.2 |
| 29-CC06.d | Cal | 0.781 | 1873 | 20.2074 | 25.0000 | 80.8 |
| 30-CC05.d | Cal | 0.798 | 3975 | 43.3345 | 50.0000 | 86.7 |
| 31-CC05.d | Cal | 0.780 | 3904 | 42.5489 | 50.0000 | 85.1 |
| 32-CC05.d | Cal | 0.778 | 2531 | 27.4503 | 50.0000 | 54.9 |
| 33-CC04.d | Cal | 0.786 | 4185 | 45.6495 | 75.0000 | 60.9 |
| 34-CC04.d | Cal | 0.796 | 5789 | 63.2887 | 75.0000 | 84.4 |
| 35-CC04.d | Cal | 0.781 | 5971 | 65.2989 | 75.0000 | 87.1 |
| 36-CC03.d | Cal | 0.790 | 8873 | 97.2275 | 100.0000 | 97.2 |
| 37-CC03.d | Cal | 0.798 | 2994 | 32.5352 | 100.0000 | 32.5 |
| 38-CC03.d | Cal | 0.796 | 3069 | 33.3645 | 100.0000 | 33.4 |
| 39-CC02.d | Cal | 0.781 | 45240 | 497.3339 | 500.0000 | 99.5 |
| 40-CC02.d | Cal | 0.787 | 42377 | 465.8366 | 500.0000 | 93.2 |
| 41-CC02.d | Cal | 0.781 | 42479 | 466.9577 | 500.0000 | 93.4 |
| 42-CC01.d | Cal | 0.788 | 93619 | 1029.6164 | 1000.0000 | 103.0 |
| 43-CC01.d | Cal | 0.794 | 91505 | 1006.3586 | 1000.0000 | 100.6 |
| 44-CC01.d | Cal | 0.783 | 91700 | 1008.4947 | 1000.0000 | 100.8 |
| 46-QC-L-SGF.d | Cal | 0.798 | 305 | 2.9508 | 3.0000 | 98.4 |
| 47-QC-L-SGF.d | Cal | 0.796 | 278 | 2.6614 | 3.0000 | 88.7 |
| 48-QC-L-SGF.d | Cal | 0.785 | 352 | 3.4783 | 3.0000 | 115.9 |
| 49-QC-M-SGF.d | Cal | 0.783 | 2307 | 24.9833 | 30.0000 | 83.3 |
| 50-QC-M-SGF.d | Cal | 0.793 | 2640 | 28.6461 | 30.0000 | 95.5 |
| 51-QC-M-SGF.d | Cal | 0.795 | 2254 | 24.4003 | 30.0000 | 81.3 |
| 52-QC-H-SGF.d | Cal | 0.788 | 72640 | 798.7996 | 750.0000 | 106.5 |
| 53-QC-H-SGF.d | Cal | 0.790 | 74415 | 818.3280 | 750.0000 | 109.1 |
| 54-QC-H-SGF.d | Cal | 0.792 | 72394 | 796.0858 | 750.0000 | 106.1 |
| 56-QC-L-P.d | Cal | 0.780 | 1523 | 16.3525 | 3.0000 | 545.1 |
| 57-QC-L-P.d | Cal | 0.777 | 1317 | 14.0923 | 3.0000 | 469.7 |
| 58-QC-L-P.d | Cal | 0.775 | 1616 | 17.3785 | 3.0000 | 579.3 |
| 59-QC-M-P.d | Cal | 0.780 | 4573 | 49.9101 | 30.0000 | 166.4 |
| 60-QC-M-P.d | Cal | 0.784 | 4260 | 46.4678 | 30.0000 | 154.9 |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 61-QC-M-P.d | Cal | 0.780 | 3564 | 38.8069 | 30.0000 | 129.4 |
| 62-QC-H-P.d | Cal | 0.777 | 75462 | 829.8477 | 750.0000 | 110.6 |
| 63-QC-H-P.d | Cal | 0.775 | 85854 | 944.1847 | 750.0000 | 125.9 |
| 64-QC-H-P.d | Cal | 0.779 | 80498 | 885.2474 | 750.0000 | 118.0 |
| 66-MB-H2O.d | Sample | 0.777 | 1447 | 15.5188 | | |
| 67-MB-H2O.d | Sample | 0.787 | 1160 | 12.3661 | | |
| 68-MB-H2O.d | Sample | 0.790 | 903 | 9.5307 | | |
| 70-MB-H2O-NO2.d | Sample | 0.801 | 3442 | 37.4678 | | |
| 71-MB-H2O-NO2.d | Sample | 0.786 | 2413 | 26.1506 | | |
| 72-MB-H2O-NO2.d | Sample | 0.804 | 2879 | 31.2798 | | |
| 74-MB-SGF.d | Sample | 0.791 | 877 | 9.2517 | | |
| 75-MB-SGF.d | Sample | 0.777 | 580 | 5.9862 | | |
| 76-MB-SGF.d | Sample | 0.786 | 467 | 4.7432 | | |
| 77-MB-SGF-NO2.d | Sample | 0.779 | 120452 | 1324.8355 | | |
| 78-MB-SGF-NO2.d | Sample | 0.767 | 175803 | 1933.8169 | | |
| 79-MB-SGF-NO2.d | Sample | 0.768 | 151961 | 1671.5013 | | |
| 81-incub-H2O.d | Sample | 0.817 | 1245 | 13.3009 | | |
| 82-incub-H2O.d | Sample | 0.825 | 1537 | 16.5079 | | |
| 83-incub-H2O.d | Sample | 0.833 | 1340 | 14.3406 | | |
| 84-incub-H2O-NO2.d | Sample | 0.831 | 4039 | 44.0401 | | |
| 85-incub-H2O-NO2.d | Sample | 0.822 | 4090 | 44.5964 | | |
| 86-incub-H2O-NO2.d | Sample | 0.843 | 3967 | 43.2506 | | |
| 87-incub-SGF.d | Sample | 0.835 | 1472 | 15.7966 | | |
| 88-incub-SGF.d | Sample | 0.850 | 1356 | 14.5180 | | |
| 89-incub-SGF.d | Sample | 0.850 | 1186 | 12.6518 | | |
| 90-incub-SGF-NO2.d | Sample | 0.859 | 655668 | 7213.3702 | | |
| 91-incub-SGF-NO2.d | Sample | 0.857 | 633161 | 6965.7476 | | |
| 92-incub-SGF-NO2.d | Sample | 0.858 | 509667 | 5607.0448 | | |
| 95-MB-SGF-NO2_10XDIL.d | Sample | 0.814 | 20743 | 227.8209 | | |
| 96-MB-SGF-NO2_10XDIL.d | Sample | 0.810 | 32048 | 352.2000 | | |
| 97-MB-SGF-NO2_10XDIL.d | Sample | 0.814 | 22531 | 247.4891 | | |
| 99-incub-SGF-NO2_10XDIL.d | Sample | 0.811 | 74609 | 820.4562 | | |
| 100-incub-SGF-NO2_10XDIL.d | Sample | 0.814 | 77850 | 856.1156 | | |
| 101-incub-SGF-NO2_10XDIL.d | Sample | 0.809 | 64600 | 710.3432 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 36.1

NDMA - 12 Levels, 9 Levels Used, 30 Points, 19 Points Used, 0 QCs
x10^5
y = 90.891194 * x + 36.352359
R^2 = 0.99600983
R = 0.99876559
Type:Linear, Origin:Ignore, Weight:1/x
Responses
0.7
0.6
0.5
0.4
0.3
0.2
0.1
0
-50 0 50 100 150 200 250 300 350 400 450 500 550 600 650 700 750 800 850 900 950 1000 1050
Concentration (ng/ml)

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\18-CC09.d | Calibration | L1 | | 1.0000 | 303 | 303.3072 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\19-CC09.d | Calibration | L1 | x | 1.0000 | 200 | 200.3224 | 11.3 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\20-CC09.d | Calibration | L1 | x | 1.0000 | 171 | 170.6781 | 11.3 |
| | Calibration | QC-Low | | 3.0000 | | | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\21-CC08.d | Calibration | L2 | | 5.0000 | 661 | 132.1480 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\22-CC08.d | Calibration | L2 | x | 5.0000 | 472 | 94.4667 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\23-CC08.d | Calibration | L2 | | 5.0000 | 216 | 43.1009 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\24-CC07.d | Calibration | L3 | x | 10.0000 | 847 | 84.6740 | 4.5 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\25-CC07.d | Calibration | L3 | x | 10.0000 | 918 | 91.7586 | 4.5 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\26-CC07.d | Calibration | L3 | x | 10.0000 | 854 | 85.3538 | 4.5 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\27-CC06.d | Calibration | L4 | x | 25.0000 | 1869 | 74.7489 | 0.2 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\28-CC06.d | Calibration | L4 | | 25.0000 | 2632 | 105.2679 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\29-CC06.d | Calibration | L4 | x | 25.0000 | 1873 | 74.9211 | 0.2 |
| | Calibration | QC-Mid | | 30.0000 | | | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\30-CC05.d | Calibration | L5 | x | 50.0000 | 3975 | 79.5015 | 1.3 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\31-CC05.d | Calibration | L5 | x | 50.0000 | 3904 | 78.0734 | 1.3 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\32-CC05.d | Calibration | L5 | | 50.0000 | 2574 | 51.4788 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\33-CC04.d | Calibration | L6 | | 75.0000 | 4188 | 55.8466 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\34-CC04.d | Calibration | L6 | x | 75.0000 | 5789 | 77.1832 | 2.2 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\35-CC04.d | Calibration | L6 | x | 75.0000 | 5971 | 79.6194 | 2.2 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\36-CC03.d | Calibration | L7 | x | 100.0000 | 8873 | 88.7347 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\37-CC03.d | Calibration | L7 | | 100.0000 | 3241 | 32.4093 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\38-CC03.d | Calibration | L7 | | 100.0000 | 3069 | 30.6889 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\39-CC02.d | Calibration | L8 | x | 500.0000 | 45240 | 90.4793 | 3.7 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\40-CC02.d | Calibration | L8 | x | 500.0000 | 42377 | 84.7536 | 3.7 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\41-CC02.d | Calibration | L8 | x | 500.0000 | 42479 | 84.9574 | 3.7 |
| | Calibration | QC-High | | 750.0000 | | | |

Page 4 of 80 Generated at 2:54 PM on 5/12/2022

NF-EMERY-00566

# Quant Calibration Report

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\42-CC01.d | Calibration | L9 | x | 1000.0000 | 94600 | 94.5999 | 2.9 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\43-CC01.d | Calibration | L9 | x | 1000.0000 | 91744 | 91.7437 | 2.9 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\44-CC01.d | Calibration | L9 | x | 1000.0000 | 97266 | 97.2664 | 2.9 |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 7:50:20 PM | **Data File** | 18-CC09.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.788 | 217 | 1.9878 ng/ml | 7.2 |

**NDMA**

NF-EMERY-00568

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 7:57:20 PM | **Data File** | 19-CC09.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.788 | 141 | 1.1482 ng/ml | 9.9 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:04:22 PM | **Data File** | 20-CC09.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.763 | 139 | 1.1342 ng/ml | 9.1 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:11:22 PM | **Data File** | 21-CC08.d |
| **Type** | Cal | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.767 | 661 | 6.8696 ng/ml | 2.3 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:18:22 PM | **Data File** | 22-CC08.d |
| **Type** | Cal | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.784 | 472 | 4.7967 ng/ml | 1.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:25:20 PM | **Data File** | 23-CC08.d |
| **Type** | Cal | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.806 | 129 | 1.0242 ng/ml | 10.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:32:20 PM | **Data File** | 24-CC07.d |
| **Type** | Cal | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.796 | 847 | 8.9160 ng/ml | 2.7 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:39:20 PM | **Data File** | 25-CC07.d |
| **Type** | Cal | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.780 | 918 | 9.6955 ng/ml | 1.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:46:20 PM | **Data File** | 26-CC07.d |
| **Type** | Cal | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.789 | 854 | 8.9908 ng/ml | 2.7 |

## NDMA

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:53:20 PM | **Data File** | 27-CC06.d |
| **Type** | Cal | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.779 | 1869 | 20.1600 ng/ml | 1.5 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:00:20 PM | **Data File** | 28-CC06.d |
| **Type** | Cal | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.777 | 2632 | 28.5544 ng/ml | 1.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:07:18 PM | **Data File** | 29-CC06.d |
| **Type** | Cal | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.781 | 1873 | 20.2074 ng/ml | 0.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:14:20 PM | **Data File** | 30-CC05.d |
| **Type** | Cal | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.798 | 3975 | 43.3345 ng/ml | 0.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:21:18 PM | **Data File** | 31-CC05.d |
| **Type** | Cal | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.780 | 3904 | 42.5489 ng/ml | 0.7 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:28:16 PM | **Data File** | 32-CC05.d |
| **Type** | Cal | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.778 | 2531 | 27.4503 ng/ml | 1.6 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:35:14 PM | **Data File** | 33-CC04.d |
| **Type** | Cal | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.786 | 4185 | 45.6495 ng/ml | 0.4 |

**NDMA**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:42:12 PM | **Data File** | 34-CC04.d |
| **Type** | Cal | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.796 | 5789 | 63.2887 ng/ml | 1.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:49:11 PM | **Data File** | 35-CC04.d |
| **Type** | Cal | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.781 | 5971 | 65.2989 ng/ml | 0.5 |

**NDMA**

NF-EMERY-00585

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:56:09 PM | **Data File** | 36-CC03.d |
| **Type** | Cal | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.790 | 8873 | 97.2275 ng/ml | 0.3 |

**NDMA**

NF-EMERY-00586

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:03:08 PM | **Data File** | 37-CC03.d |
| **Type** | Cal | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.798 | 2994 | 32.5352 ng/ml | 1.4 |

**NDMA**

+ MRM (0.750-0.893 min) (75.1->**) 37-CC03.d

Counts x10^2

43.2

58.3

75.1

Mass-to-Charge (m/z)

NF-EMERY-00587




# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:10:06 PM | **Data File** | 38-CC03.d |
| **Type** | Cal | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.796 | 3069 | 33.3645 ng/ml | 0.2 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:17:04 PM | **Data File** | 39-CC02.d |
| **Type** | Cal | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.781 | 45240 | 497.3339 ng/ml | 0.4 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:24:05 PM | **Data File** | 40-CC02.d |
| **Type** | Cal | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.787 | 42377 | 465.8366 ng/ml | 7.0 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:31:02 PM | **Data File** | 41-CC02.d |
| **Type** | Cal | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.781 | 42479 | 466.9577 ng/ml | 7.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:38:01 PM | **Data File** | 42-CC01.d |
| **Type** | Cal | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.788 | 93619 | 1029.6164 ng/ml | 0.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:44:59 PM | **Data File** | 43-CC01.d |
| **Type** | Cal | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.794 | 91505 | 1006.3586 ng/ml | 1.4 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:51:58 PM | **Data File** | 44-CC01.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.783 | 91700 | 1008.4947 ng/ml | 5.5 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:05:54 PM | **Data File** | 46-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.798 | 305 | 2.9508 ng/ml | 3.5 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:12:52 PM | **Data File** | 47-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.796 | 278 | 2.6614 ng/ml | 1.8 |

**NDMA**

+ MRM (0.736-0.853 min) (75.1->**) 47-QC-L-SGF

Counts x10^2: 1.2, 1, 0.8, 0.6, 0.4, 0.2, 0

43.2 58.3 75.1

40 45 50 55 60 65 70 75 80

Mass-to-Charge (m/z)

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:19:50 PM | **Data File** | 48-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.785 | 352 | 3.4783 ng/ml | 2.2 |

**NDMA**

NF-EMERY-00597

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:26:48 PM | **Data File** | 49-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.783 | 2307 | 24.9833 ng/ml | 1.1 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:33:50 PM | **Data File** | 50-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.793 | 2640 | 28.6461 ng/ml | 10.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:40:48 PM | **Data File** | 51-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.795 | 2254 | 24.4003 ng/ml | 0.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:47:46 PM | **Data File** | 52-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.788 | 72640 | 798.7996 ng/ml | 14.0 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:54:44 PM | **Data File** | 53-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.790 | 74415 | 818.3280 ng/ml | 13.6 |

**NDMA**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:01:42 AM | **Data File** | 54-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.792 | 72394 | 796.0858 ng/ml | 13.7 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:15:38 AM | **Data File** | 56-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.780 | 1523 | 16.3525 ng/ml | 4.9 |

**NDMA**

+ MRM (0.733-0.871 min) (75.1->**) 56-QC-L-P.d

Counts x10^2

43.2

58.3

75.1

Mass-to-Charge (m/z)

 

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:22:36 AM | **Data File** | 57-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:29:34 AM | **Data File** | 58-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.775 | 1616 | 17.3785 ng/ml | 3.1 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:36:33 AM | **Data File** | 59-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.780 | 4573 | 49.9101 ng/ml | 1.5 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:43:34 AM | **Data File** | 60-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.784 | 4260 | 46.4678 ng/ml | 0.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:50:32 AM | **Data File** | 61-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.780 | 3564 | 38.8069 ng/ml | 2.4 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:57:30 AM | **Data File** | 62-QC-H-P.d |
| **Type** | Cal | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.777 | 75462 | 829.8477 ng/ml | 5.8 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:04:28 AM | **Data File** | 63-QC-H-P.d |
| **Type** | Cal | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.775 | 85854 | 944.1847 ng/ml | 6.6 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:11:26 AM | **Data File** | 64-QC-H-P.d |
| **Type** | Cal | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.779 | 80498 | 885.2474 ng/ml | 2.8 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:25:22 AM | **Data File** | 66-MB-H2O.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.777 | 1447 | 15.5188 ng/ml | 0.9 |

**NDMA**

+ MRM (0.719-0.916 min) (75.1->**) 66-MB-H2O.d

Counts x10^2 — peaks: 43.2, 58.3, 75.1 — Mass-to-Charge (m/z)

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:32:22 AM | **Data File** | 67-MB-H2O.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.787 | 1160 | 12.3661 ng/ml | 0.9 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:39:20 AM | **Data File** | 68-MB-H2O.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.790 | 903 | 9.5307 | ng/ml | 3.4 |

**NDMA**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:53:22 AM | **Data File** | 70-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.801 | 3442 | 37.4678 ng/ml | 1.1 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:00:20 AM | **Data File** | 71-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.786 | 2413 | 26.1506 ng/ml | 0.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:07:20 AM | **Data File** | 72-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.804 | 2879 | 31.2798 ng/ml | 2.2 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:22:47 AM | **Data File** | 74-MB-SGF.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.791 | 877 | 9.2517 ng/ml | 2.0 |

**NDMA**

NF-EMERY-00619

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:31:46 AM | **Data File** | 75-MB-SGF.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.777 | 580 | 5.9862 ng/ml | 1.6 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:40:44 AM | **Data File** | 76-MB-SGF.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.786 | 467 | 4.7432 ng/ml | 4.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:58:42 AM | **Data File** | 77-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.779 | 120452 | 1324.8355 ng/ml | 13.7 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:07:40 AM | **Data File** | 78-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.767 | 175803 | 1933.8169 ng/ml | 6.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:16:42 AM | **Data File** | 79-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.768 | 151961 | 1671.5013 ng/ml | 5.2 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:42:50 PM | **Data File** | 81-incub-H2O.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram

## NDMA

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:49:48 PM | **Data File** | 82-incub-H2O.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:56:48 PM | **Data File** | 83-incub-H2O.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.833 | 1340 | 14.3406 ng/ml | 1.1 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:10:48 PM | **Data File** | 84-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.831 | 4039 | 44.0401 ng/ml | 3.3 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:17:48 PM | **Data File** | 85-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.822 | 4090 | 44.5964 ng/ml | 1.7 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:24:46 PM | **Data File** | 86-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.843 | 3967 | 43.2506 ng/ml | 1.0 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:38:44 PM | **Data File** | 87-incub-SGF.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.835 | 1472 | 15.7966 ng/ml | 0.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:45:46 PM | **Data File** | 88-incub-SGF.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.850 | 1356 | 14.5180 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:52:46 PM | **Data File** | 89-incub-SGF.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.850 | 1186 | 12.6518 ng/ml | 0.7 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:06:42 PM | **Data File** | 90-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.859 | 655668 | 7213.3702 ng/ml | 13.5 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:13:40 PM | **Data File** | 91-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.857 | 633161 | 6965.7476 ng/ml | 12.5 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:20:38 PM | **Data File** | 92-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.858 | 509667 | 5607.0448 ng/ml | 13.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:34:26 PM | **Data File** | 95-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.814 | 20743 | 227.8209 ng/ml | 6.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:41:24 PM | **Data File** | 96-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.810 | 32048 | 352.2000 ng/ml | 12.5 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:48:22 PM | **Data File** | 97-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.814 | 22531 | 247.4891 ng/ml | 10.9 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:02:20 PM | **Data File** | 99-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.811 | 74609 | 820.4562 ng/ml | 13.1 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:09:18 PM | **Data File** | 100-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.814 | 77850 | 856.1156 ng/ml | 13.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:16:16 PM | **Data File** | 101-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.809 | 64600 | 710.3432 ng/ml | 13.2 |

**NDMA**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 7:50:20 PM | **Data File** | 18-CC09.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.788 | 217 | | | 1.9878 | ng/ml | 7.2 |

**NDMA**




# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 7:57:20 PM | **Data File** | 19-CC09.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.788 | 141 | | | 1.1482 | ng/ml | 9.9 |

**NDMA**

NF-EMERY-00644



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:04:22 PM | **Data File** | 20-CC09.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 0.763 | 139 | | | 1.1342 ng/ml | 9.1 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:11:22 PM | **Data File** | 21-CC08.d |
| **Type** | Cal | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.767 | 661 | | | 6.8696 | ng/ml | 2.3 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:18:22 PM | **Data File** | 22-CC08.d |
| **Type** | Cal | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.784 | 472 | | | 4.7967 | ng/ml | 1.2 |

**NDMA**

NF-EMERY-00647



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:25:20 PM | **Data File** | 23-CC08.d |
| **Type** | Cal | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.806 | 129 | | | 1.0242 | ng/ml | 10.0 |

**NDMA**

NF-EMERY-00648

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:32:20 PM | **Data File** | 24-CC07.d |
| **Type** | Cal | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.796 | 847 | | | 8.9160 | ng/ml | 2.7 |

**NDMA**

NF-EMERY-00649



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:39:20 PM | **Data File** | 25-CC07.d |
| **Type** | Cal | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 918 | | | 9.6955 ng/ml | 1.5 |

**NDMA**

NF-EMERY-00650





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:46:20 PM | **Data File** | 26-CC07.d |
| **Type** | Cal | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 0.789 | 854 | | | 8.9908 ng/ml | 2.7 |

**NDMA**

NF-EMERY-00651



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:53:20 PM | **Data File** | 27-CC06.d |
| **Type** | Cal | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.779 | 1869 | | | 20.1600 | ng/ml | 1.5 |

**NDMA**

NF-EMERY-00652



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:00:20 PM | **Data File** | 28-CC06.d |
| **Type** | Cal | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 2632 | | | 28.5544 | ng/ml | 1.4 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:07:18 PM | **Data File** | 29-CC06.d |
| **Type** | Cal | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.781 | 1873 | | | 20.2074 | ng/ml | 0.3 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:14:20 PM | **Data File** | 30-CC05.d |
| **Type** | Cal | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.798 | 3975 | | | 43.3345 | ng/ml | 0.1 |

**NDMA**

NF-EMERY-00655

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:21:18 PM | **Data File** | 31-CC05.d |
| **Type** | Cal | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 3904 | | | 42.5489 | ng/ml | 0.7 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:28:16 PM | **Data File** | 32-CC05.d |
| **Type** | Cal | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.778 | 2531 | | | 27.4503 | ng/ml | 1.6 |

**NDMA**

NF-EMERY-00657



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:35:14 PM | **Data File** | 33-CC04.d |
| **Type** | Cal | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.786 | 4185 | | | 45.6495 | ng/ml | 0.4 |

**NDMA**

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:42:12 PM | **Data File** | 34-CC04.d |
| **Type** | Cal | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.796 | 5789 | | | 63.2887 | ng/ml | 1.1 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:49:11 PM | **Data File** | 35-CC04.d |
| **Type** | Cal | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 0.781 | 5971 | | | 65.2989 ng/ml | 0.5 |

**NDMA**

NF-EMERY-00660





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:56:09 PM | **Data File** | 36-CC03.d |
| **Type** | Cal | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.790 | 8873 | | | 97.2275 | ng/ml | 0.3 |

**NDMA**

NF-EMERY-00661





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:03:08 PM | **Data File** | 37-CC03.d |
| **Type** | Cal | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.798 | 2994 | | | 32.5352 | ng/ml | 1.4 |

**NDMA**

NF-EMERY-00662



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:10:06 PM | **Data File** | 38-CC03.d |
| **Type** | Cal | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.796 | 3069 | | | 33.3645 | ng/ml | 0.2 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:17:04 PM | **Data File** | 39-CC02.d |
| **Type** | Cal | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.781 | 45240 | | | 497.3339 | ng/ml | 0.4 |

**NDMA**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:24:05 PM | **Data File** | 40-CC02.d |
| **Type** | Cal | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.787 | 42377 | | | 465.8366 | ng/ml | 7.0 |

**NDMA**

NF-EMERY-00665



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:31:02 PM | **Data File** | 41-CC02.d |
| **Type** | Cal | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.781 | 42479 | | | 466.9577 | ng/ml | 7.0 |

**NDMA**

NF-EMERY-00666



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:38:01 PM | **Data File** | 42-CC01.d |
| **Type** | Cal | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.788 | 93619 | | | 1029.6164 | ng/ml | 0.4 |

**NDMA**

NF-EMERY-00667

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:44:59 PM | **Data File** | 43-CC01.d |
| **Type** | Cal | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.794 | 91505 | | | 1006.3586 | ng/ml | 1.4 |

**NDMA**

NF-EMERY-00668

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:51:58 PM | **Data File** | 44-CC01.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.783 | 91700 | | | 1008.4947 | ng/ml | 5.5 |

**NDMA**

NF-EMERY-00669





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:05:54 PM | **Data File** | 46-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.798 | 305 | | | 2.9508 | ng/ml | 3.5 |

**NDMA**

NF-EMERY-00670



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:12:52 PM | **Data File** | 47-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.796 | 278 | | | 2.6614 | ng/ml | 1.8 |

**NDMA**

NF-EMERY-00671



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:19:50 PM | **Data File** | 48-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.785 | 352 | | | 3.4783 | ng/ml | 2.2 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:26:48 PM | **Data File** | 49-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.783 | 2307 | | | 24.9833 | ng/ml | 1.1 |

**NDMA**

NF-EMERY-00673

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:33:50 PM | **Data File** | 50-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.793 | 2640 | | | 28.6461 | ng/ml | 10.1 |

**NDMA**

NF-EMERY-00674

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:40:48 PM | **Data File** | 51-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.795 | 2254 | | | 24.4003 | ng/ml | 0.9 |

**NDMA**

NF-EMERY-00675





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:47:46 PM | **Data File** | 52-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 0.788 | 72640 | | | 798.7996 ng/ml | 14.0 |

**NDMA**

+ MRM (75.1 -> 43.2) 52-QC-H-SGF.d

Counts x10^4 * 0.788 min.

Acquisition Time (min)

75.1 -> 43.2, 75.1 -> 58.3

Counts x10^4 Ratio = 14.0 (140.0 %)

Acquisition Time (min)

+ MRM (0.709-0.974 min) (75.1->**) 52-QC-H-SGF.d

Counts x10^3 43.2 58.3 75.1

Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:54:44 PM | **Data File** | 53-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.790 | 74415 | | | 818.3280 | ng/ml | 13.6 |

**NDMA**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:01:42 AM | **Data File** | 54-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.792 | 72394 | | | 796.0858 | ng/ml | 13.7 |

**NDMA**

+ MRM (75.1 -> 43.2) 54-QC-H-SGF.d
* 0.792 min.
Acquisition Time (min)

75.1 -> 43.2, 75.1 -> 58.3
Ratio = 13.7 (136.6 %)
Acquisition Time (min)

+ MRM (0.723-0.991 min) (75.1->**) 54-QC-H-SGF.d
43.2
58.3
75.1
Mass-to-Charge (m/z)

NF-EMERY-00678

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:15:38 AM | **Data File** | 56-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 1523 | | | 16.3525 | ng/ml | 4.9 |

**NDMA**

NF-EMERY-00679





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:22:36 AM | **Data File** | 57-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 1317 | | | 14.0923 | ng/ml | |

**NDMA**

NF-EMERY-00680





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:29:34 AM | **Data File** | 58-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.775 | 1616 | | | 17.3785 | ng/ml | 3.1 |

**NDMA**

NF-EMERY-00681





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:36:33 AM | **Data File** | 59-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 4573 | | | 49.9101 | ng/ml | 1.5 |

**NDMA**

NF-EMERY-00682

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:43:34 AM | **Data File** | 60-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.784 | 4260 | | | 46.4678 | ng/ml | 0.4 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:50:32 AM | **Data File** | 61-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 3564 | | | 38.8069 | ng/ml | 2.4 |

**NDMA**

NF-EMERY-00684





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:57:30 AM | **Data File** | 62-QC-H-P.d |
| **Type** | Cal | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 75462 | | | 829.8477 | ng/ml | 5.8 |

**NDMA**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:04:28 AM | **Data File** | 63-QC-H-P.d |
| **Type** | Cal | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.775 | 85854 | | | 944.1847 | ng/ml | 6.6 |

**NDMA**

+ MRM (75.1 -> 43.2) 63-QC-H-P.d

* 0.775 min.

75.1 -> 43.2, 75.1 -> 58.3

Ratio = 6.6 (65.9 %)

+ MRM (0.718-0.912 min) (75.1->**) 63-QC-H-P.d

43.2 58.3 75.1

Acquisition Time (min) Acquisition Time (min) Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:11:26 AM | **Data File** | 64-QC-H-P.d |
| **Type** | Cal | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.779 | 80498 | | | 885.2474 | ng/ml | 2.8 |

**NDMA**

NF-EMERY-00687



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:25:22 AM | **Data File** | 66-MB-H2O.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 1447 | | | 15.5188 | ng/ml | 0.9 |

**NDMA**

NF-EMERY-00688

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:32:22 AM | **Data File** | 67-MB-H2O.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.787 | 1160 | | | 12.3661 | ng/ml | 0.9 |

## NDMA





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:39:20 AM | **Data File** | 68-MB-H2O.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.790 | 903 | | | 9.5307 | ng/ml | 3.4 |

**NDMA**

NF-EMERY-00690

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:53:22 AM | **Data File** | 70-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.801 | 3442 | | | 37.4678 | ng/ml | 1.1 |

**NDMA**

NF-EMERY-00691




# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:00:20 AM | **Data File** | 71-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.786 | 2413 | | | 26.1506 | ng/ml | 0.6 |

**NDMA**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:07:20 AM | **Data File** | 72-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.804 | 2879 | | | 31.2798 | ng/ml | 2.2 |

**NDMA**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:22:47 AM | **Data File** | 74-MB-SGF.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.791 | 877 | | | 9.2517 | ng/ml | 2.0 |

**NDMA**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:31:46 AM | **Data File** | 75-MB-SGF.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 580 | | | 5.9862 | ng/ml | 1.6 |

**NDMA**

NF-EMERY-00695

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:40:44 AM | **Data File** | 76-MB-SGF.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.786 | 467 | | | 4.7432 | ng/ml | 4.9 |

**NDMA**

NF-EMERY-00696



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:58:42 AM | **Data File** | 77-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.779 | 120452 | | | 1324.8355 | ng/ml | 13.7 |

**NDMA**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:07:40 AM | **Data File** | 78-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.767 | 175803 | | | 1933.8169 | ng/ml | 6.0 |

**NDMA**

+ MRM (75.1 -> 43.2) 78-MB-SGF-NO2.d

* 0.767 min.

75.1 -> 43.2, 75.1 -> 58.3

Ratio = 6.0 (59.7 %)

+ MRM (0.693-1.044 min) (75.1->**) 78-MB-SGF-NO2

43.2 58.3 75.1

Acquisition Time (min) Acquisition Time (min) Mass-to-Charge (m/z)

NF-EMERY-00698

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:16:42 AM | **Data File** | 79-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.768 | 151961 | | | 1671.5013 | ng/ml | 5.2 |

**NDMA**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:42:50 PM | **Data File** | 81-incub-H2O.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.817 | 1245 | | | 13.3009 | ng/ml | |

**NDMA**

+ MRM (75.1 -> 43.2) 81-incub-H2O.d

Counts x10^3; 1.2, 1, 0.8, 0.6, 0.4, 0.2, 0; * 0.817 min.; 0, 0.5, 1, 1.5; Acquisition Time (min)

75.1 -> 43.2, 75.1 -> 58.3

Counts x10^3; Ratio =; 1.4, 1.2, 1, 0.8, 0.6, 0.4, 0.2, 0; 0, 0.5, 1, 1.5; Acquisition Time (min)

+ MRM (0.754-0.902 min) (75.1->**) 81-incub-H2O.d

Counts x10^2; 2, 1.5, 1, 0.5, 0; 43.2; 58.3; 75.1; 40, 45, 50, 55, 60, 65, 70, 75, 80; Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:49:48 PM | **Data File** | 82-incub-H2O.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.825 | 1537 | | | 16.5079 | ng/ml | |

**NDMA**

+ MRM (75.1 -> 43.2) 82-incub-H2O.d
Counts x10^3
* 0.825 min.
Acquisition Time (min)

75.1 -> 43.2, 75.1 -> 58.3
Ratio =
Counts x10^3
Acquisition Time (min)

+ MRM (0.773-0.949 min) (75.1->**) 82-incub-H2O.d
Counts x10^2
43.2
58.3
75.1
Mass-to-Charge (m/z)

NF-EMERY-00701

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:56:48 PM | **Data File** | 83-incub-H2O.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.833 | 1340 | | | 14.3406 | ng/ml | 1.1 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:10:48 PM | **Data File** | 84-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.831 | 4039 | | | 44.0401 | ng/ml | 3.3 |

**NDMA**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:17:48 PM | **Data File** | 85-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.822 | 4090 | | | 44.5964 | ng/ml | 1.7 |

**NDMA**

NF-EMERY-00704

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:24:46 PM | **Data File** | 86-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.843 | 3967 | | | 43.2506 | ng/ml | 1.0 |

**NDMA**

NF-EMERY-00705



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:38:44 PM | **Data File** | 87-incub-SGF.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.835 | 1472 | | | 15.7966 | ng/ml | 0.6 |

**NDMA**

NF-EMERY-00706





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:45:46 PM | **Data File** | 88-incub-SGF.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.850 | 1356 | | | 14.5180 | ng/ml | 0.7 |

**NDMA**

NF-EMERY-00707





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:52:46 PM | **Data File** | 89-incub-SGF.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.850 | 1186 | | | 12.6518 | ng/ml | 0.7 |

**NDMA**

NF-EMERY-00708







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:06:42 PM | **Data File** | 90-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 0.859 | 655668 | | | 7213.3702 ng/ml | 13.5 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:13:40 PM | **Data File** | 91-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.857 | 633161 | | | 6965.7476 | ng/ml | 12.5 |

**NDMA**

NF-EMERY-00710





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:20:38 PM | **Data File** | 92-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.858 | 509667 | | | 5607.0448 | ng/ml | 13.1 |

**NDMA**

NF-EMERY-00711



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:34:26 PM | **Data File** | 95-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.814 | 20743 | | | 227.8209 | ng/ml | 6.4 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:41:24 PM | **Data File** | 96-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 0.810 | 32048 | | | 352.2000 ng/ml | 12.5 |

**NDMA**

NF-EMERY-00713



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:48:22 PM | **Data File** | 97-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.814 | 22531 | | | 247.4891 | ng/ml | 10.9 |

**NDMA**

NF-EMERY-00714





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:02:20 PM | **Data File** | 99-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.811 | 74609 | | | 820.4562 | ng/ml | 13.1 |

**NDMA**

NF-EMERY-00715



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:09:18 PM | **Data File** | 100-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 100-incub-SGF-NO2_10XDIL.d (Sample103)
Counts x10^4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 0.814 | 77850 | | | 856.1156 ng/ml | 13.0 |

**NDMA**

+ MRM (75.1 -> 43.2) 100-incub-SGF-NO2_10XDIL.d
* 0.814 min.
Acquisition Time (min)
75.1 -> 43.2, 75.1 -> 58.3
Ratio = 13.0 (129.7 %)
Acquisition Time (min)
+ MRM (0.759-1.027 min) (75.1->**) 100-incub-SGF-
43.2
58.3
75.1
Mass-to-Charge (m/z)

NF-EMERY-00716

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:16:16 PM | **Data File** | 101-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.809 | 64600 | | | 710.3432 | ng/ml | 13.2 |

**NDMA**



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _15_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _16_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _22_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _23_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _25_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _29_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _30_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _32_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _34_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _37_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _38_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _39_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _44_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _45_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _51_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _52_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _58_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _61_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _62_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _65_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _68_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _69_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _72_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _74_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _75_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _77_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_QC-L.d | Sample | 1.814 | 8187 | ND | | |
| _04_QC-H.d | Sample | 1.822 | 584938 | ND | | |
| _05_QC-L-P.d | Sample | 1.800 | 2590 | ND | | |
| _06_QC-H-P.d | Sample | 1.800 | 10648 | ND | | |
| _07_QC-L.d | Sample | 1.854 | 5249 | ND | | |
| _08_QC-H.d | Sample | 1.813 | 559964 | ND | | |
| _09_QC-L-P.d | Sample | 1.790 | 2599 | ND | | |
| _10_QC-H-P.d | Sample | 1.797 | 10275 | ND | | |
| _11_QC-L.d | Sample | 1.846 | 4735 | ND | | |
| _12_QC-H.d | Sample | 1.816 | 521678 | ND | | |
| _13_QC-L-P.d | Sample | 1.795 | 2372 | ND | | |
| _14_QC-H-P.d | Sample | 1.785 | 9262 | ND | | |
| _15_QC-L.d | Sample | 1.855 | 3086 | ND | | |
| _16_QC-H.d | Sample | 1.809 | 522044 | ND | | |
| _17_QC-L-P.d | Sample | 1.785 | 2479 | ND | | |
| _18_QC-H-P.d | Sample | 1.785 | 9922 | ND | | |
| _19_QC-L.d | Sample | 1.870 | 4475 | ND | | |
| _20_QC-H.d | Sample | 1.817 | 504661 | ND | | |
| _21_QC-L-P.d | Sample | 1.790 | 2501 | ND | | |
| _22_QC-H-P.d | Sample | 1.793 | 9533 | ND | | |
| _23_QC-L.d | Sample | 1.969 | 3725 | ND | | |
| _24_QC-H.d | Sample | 1.819 | 503070 | ND | | |
| _25_QC-L-P.d | Sample | 1.790 | 2322 | ND | | |
| _26_QC-H-P.d | Sample | 1.797 | 9241 | ND | | |
| _27_QC-L.d | Sample | 2.037 | 0 | ND | | |
| _28_QC-H.d | Sample | 1.860 | 469557 | ND | | |
| _29_QC-L-P.d | Sample | 1.862 | 2253 | ND | | |
| _30_QC-H-P.d | Sample | 1.836 | 8318 | ND | | |
| _31_QC-L.d | Sample | 2.130 | 0 | ND | | |
| _32_QC-H.d | Sample | 1.845 | 457467 | ND | | |
| _33_QC-L-P.d | Sample | 1.823 | 2320 | ND | | |
| _34_QC-H-P.d | Sample | 1.822 | 8160 | ND | | |
| _35_QC-L.d | Sample | 2.228 | 0 | ND | | |
| _36_QC-H.d | Sample | 1.849 | 452632 | ND | | |
| _37_QC-L-P.d | Sample | 1.832 | 2175 | ND | | |
| _38_QC-H-P.d | Sample | 1.867 | 8084 | ND | | |
| _39_QC-L.d | Sample | 2.102 | 0 | ND | | |
| _40_QC-H.d | Sample | 1.848 | 449247 | ND | | |
| _41_QC-L-P.d | Sample | 1.829 | 2528 | ND | | |
| _42_QC-H-P.d | Sample | 1.865 | 9205 | ND | | |
| _43_QC-L.d | Sample | 2.172 | 0 | ND | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _44_QC-H.d | Sample | 1.842 | 421963 | ND | | |
| _45_QC-L-P.d | Sample | 1.819 | 2170 | ND | | |
| _46_QC-H-P.d | Sample | 1.819 | 8633 | ND | | |
| _47_QC-L.d | Sample | 1.855 | 0 | ND | | |
| _48_QC-H.d | Sample | 1.841 | 422024 | ND | | |
| _49_QC-L-P.d | Sample | 1.814 | 3304 | ND | | |
| _50_QC-H-P.d | Sample | 1.836 | 23699 | ND | | |
| _51_QC-L.d | Sample | 1.852 | 0 | ND | | |
| _52_QC-H.d | Sample | 1.832 | 448190 | ND | | |
| _53_QC-L-P.d | Sample | 1.804 | 2454 | ND | | |
| _54_QC-H-P.d | Sample | 1.836 | 10743 | ND | | |
| _55_QC-L.d | Sample | 1.963 | 0 | ND | | |
| _56_QC-H.d | Sample | 1.829 | 490963 | ND | | |
| _57_QC-L-P.d | Sample | 1.814 | 1689 | ND | | |
| _58_QC-H-P.d | Sample | 1.852 | 5723 | ND | | |
| _59_QC-L.d | Sample | 2.062 | 0 | ND | | |
| _60_QC-H.d | Sample | 1.830 | 378724 | ND | | |
| _61_QC-L-P.d | Sample | 1.798 | 2008 | ND | | |
| _62_QC-H-P.d | Sample | 1.801 | 7322 | ND | | |
| _63_QC-L.d | Sample | 2.207 | 0 | ND | | |
| _64_QC-H.d | Sample | 1.833 | 366476 | ND | | |
| _65_QC-L-P.d | Sample | 1.791 | 2142 | ND | | |
| _66_QC-H-P.d | Sample | 1.775 | 7768 | ND | | |
| _67_QC-L.d | Sample | 1.841 | 0 | ND | | |
| _68_QC-H.d | Sample | 1.817 | 331579 | ND | | |
| _69_QC-L-P.d | Sample | 1.782 | 2364 | ND | | |
| _70_QC-H-P.d | Sample | 1.779 | 8606 | ND | | |
| _71_QC-L.d | Sample | 1.945 | 0 | ND | | |
| _72_QC-H.d | Sample | 1.823 | 305755 | ND | | |
| _73_QC-L-P.d | Sample | 1.782 | 2204 | ND | | |
| _74_QC-H-P.d | Sample | 1.784 | 8670 | ND | | |
| _75_QC-L.d | Sample | 1.835 | 0 | ND | | |
| _76_QC-H.d | Sample | 1.838 | 269233 | ND | | |
| _77_QC-L-P.d | Sample | 1.779 | 2211 | ND | | |

# Quant Calibration Report



**NDMA**                                        **Relative Standard Error**

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| | Calibration | L1 | x | 1.0000 | | | |
| | Calibration | L1 | x | 1.0000 | | | |
| | Calibration | L1 | x | 1.0000 | | | |
| | Calibration | L2 | x | 5.0000 | | | |
| | Calibration | L2 | x | 5.0000 | | | |
| | Calibration | L2 | x | 5.0000 | | | |
| | Calibration | L3 | x | 10.0000 | | | |
| | Calibration | L3 | x | 10.0000 | | | |
| | Calibration | L3 | x | 10.0000 | | | |
| | Calibration | L4 | x | 25.0000 | | | |
| | Calibration | L4 | x | 25.0000 | | | |
| | Calibration | L4 | x | 25.0000 | | | |
| | Calibration | L5 | x | 50.0000 | | | |
| | Calibration | L5 | x | 50.0000 | | | |
| | Calibration | L5 | x | 50.0000 | | | |
| | Calibration | L6 | x | 75.0000 | | | |
| | Calibration | L6 | x | 75.0000 | | | |
| | Calibration | L6 | x | 75.0000 | | | |
| | Calibration | L7 | x | 100.0000 | | | |
| | Calibration | L7 | x | 100.0000 | | | |
| | Calibration | L7 | x | 100.0000 | | | |
| | Calibration | L8 | x | 500.0000 | | | |
| | Calibration | L8 | x | 500.0000 | | | |
| | Calibration | L8 | x | 500.0000 | | | |
| | Calibration | L9 | x | 1000.0000 | | | |
| | Calibration | L9 | x | 1000.0000 | | | |
| | Calibration | L9 | x | 1000.0000 | | | |

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:33:49 PM | **Data File** | _03_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 8187 | ND ng/ml | 1.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:42:37 PM | **Data File** | _04_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 584938 | ND ng/ml | 14.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:51:25 PM | **Data File** | _05_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.800 | 2590 | ND ng/ml | 18.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:00:13 PM | **Data File** | _06_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 10648 | ND ng/ml | 14.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:39:25 PM | **Data File** | _07_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.854 | 5249 | ND ng/ml | 1.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:48:13 PM | **Data File** | _08_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 559964 | ND ng/ml | 14.1 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:57:01 PM | **Data File** | _09_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.790 | 2599 | ND ng/ml | 14.7 |

**NDMA**

NF-EMERY-00729





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:05:50 PM | **Data File** | _10_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 10275 | ND ng/ml | 14.8 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:45:04 PM | **Data File** | _11_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.846 | 4735 | ND ng/ml | 0.7 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:53:51 PM | **Data File** | _12_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 521678 | ND ng/ml | 14.0 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
|---|---|---|---|
| Analysis Time | 1/31/2020 12:45:14 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:02:46 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 1/29/2020 12:58:19 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 1/29/2020 11:02:40 PM | Data File | _13_QC-L-P.d |
|---|---|---|---|
| Type | Sample | Name | Sample6 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 2372 | ND ng/ml | 8.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:11:28 PM | **Data File** | _14_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 9262 | ND ng/ml | 16.0 |

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:50:39 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.855 | 3086 | ND ng/ml | 1.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:59:27 PM | **Data File** | _16_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 522044 | ND ng/ml | 13.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:08:16 AM | **Data File** | _17_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 2479 | ND ng/ml | 5.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:17:04 AM | **Data File** | _18_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 9922 | ND ng/ml | 14.3 |

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:56:16 AM | **Data File** | _19_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.870 | 4475 | ND ng/ml | 1.7 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:05:05 AM | **Data File** | _20_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 504661 | ND ng/ml | 14.8 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:13:56 AM | **Data File** | _21_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 2501 | ND ng/ml | 5.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:22:44 AM | **Data File** | _22_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 9533 | ND ng/ml | 15.0 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:01:56 AM | **Data File** | _23_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.969 | 3725 | ND ng/ml | 2.0 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:10:45 AM | **Data File** | _24_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 503070 | ND ng/ml | 13.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:19:33 AM | **Data File** | _25_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 2322 | ND ng/ml | 5.1 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:28:21 AM | **Data File** | _26_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 9241 | ND ng/ml | 14.3 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:07:33 AM | **Data File** | _27_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 2.037 | 0 | ND ng/ml | |

**NDMA**

NF-EMERY-00747





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:16:23 AM | **Data File** | _28_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 469557 | ND ng/ml | 11.5 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:25:11 AM | **Data File** | _29_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.862 | 2253 | ND ng/ml | 13.0 |

**NDMA**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:33:59 AM | **Data File** | _30_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 8318 | ND ng/ml | 13.8 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:13:14 AM | **Data File** | _31_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:22:02 AM | **Data File** | _32_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 457467 | ND ng/ml | 14.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:30:49 AM | **Data File** | _33_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2320 | ND ng/ml | 7.0 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:39:38 AM | **Data File** | _34_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 8160 | ND ng/ml | 12.9 |

## NDMA

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:18:49 AM | **Data File** | _35_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:27:38 AM | **Data File** | _36_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 452632 | ND ng/ml | 13.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:36:26 AM | **Data File** | _37_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 2175 | ND ng/ml | 5.6 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:45:14 AM | **Data File** | _38_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.867 | 8084 | ND ng/ml | 13.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:24:26 AM | **Data File** | _39_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:33:15 AM | **Data File** | _40_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.848 | 449247 | ND ng/ml | 13.9 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:42:06 AM | **Data File** | _41_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 2528 | ND ng/ml | 14.0 |

**NDMA**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:50:55 AM | **Data File** | _42_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.865 | 9205 | ND ng/ml | 13.4 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:30:07 AM | **Data File** | _43_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:38:56 AM | **Data File** | _44_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 421963 | ND ng/ml | 12.7 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:47:45 AM | **Data File** | _45_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 2170 | ND ng/ml | 7.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:56:33 AM | **Data File** | _46_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 8633 | ND ng/ml | 17.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:35:45 AM | **Data File** | _47_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:44:34 AM | **Data File** | _48_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 422024 | ND ng/ml | 14.6 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:53:52 AM | **Data File** | _49_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 3304 | ND ng/ml | 9.7 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:25:56 PM | **Data File** | _50_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 23699 | ND ng/ml | 6.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:05:04 PM | **Data File** | _51_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:13:53 PM | **Data File** | _52_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 448190 | ND ng/ml | 13.6 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:22:41 PM | **Data File** | _53_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 2454 | ND ng/ml | 4.0 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:31:30 PM | **Data File** | _54_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 10743 | ND ng/ml | 15.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:08:09 PM | **Data File** | _55_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.963 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:16:56 PM | **Data File** | _56_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 490963 | ND ng/ml | 13.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:25:45 PM | **Data File** | _57_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 1689 | ND ng/ml | 8.1 |

**NDMA**

NF-EMERY-00777

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:34:33 PM | **Data File** | _58_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 5723 | ND ng/ml | 12.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:13:38 PM | **Data File** | _59_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 2.062 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:22:26 PM | **Data File** | _60_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 378724 | ND ng/ml | 15.2 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:31:13 PM | **Data File** | _61_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 2008 | ND ng/ml | 18.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:40:03 PM | **Data File** | _62_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 7322 | ND ng/ml | 14.0 |

**NDMA**

NF-EMERY-00782





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:18:54 PM | **Data File** | _63_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 2.207 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:27:41 PM | **Data File** | _64_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 366476 | ND ng/ml | 12.4 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:36:31 PM | **Data File** | _65_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:45:22 PM | **Data File** | _66_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 7768 | ND ng/ml | 16.0 |

**NDMA**

NF-EMERY-00786





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:24:12 PM | **Data File** | _67_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:33:00 PM | **Data File** | _68_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 331579 | ND ng/ml | 13.2 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:41:52 PM | **Data File** | _69_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 2364 | ND ng/ml | 14.3 |

**NDMA**

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:50:40 PM | **Data File** | _70_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 8606 | ND ng/ml | 13.9 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:29:29 PM | **Data File** | _71_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.945 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:38:16 PM | **Data File** | _72_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 305755 | ND ng/ml | 11.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:47:04 PM | **Data File** | _73_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 2204 | ND ng/ml | 13.6 |

## NDMA

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:55:51 PM | **Data File** | _74_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 8670 | ND ng/ml | 13.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:34:42 PM | **Data File** | _75_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:43:30 PM | **Data File** | _76_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.838 | 269233 | ND ng/ml | 6.8 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:52:19 PM | **Data File** | _77_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 2211 | ND ng/ml | 6.6 |

**NDMA**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:33:49 PM | **Data File** | _03_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 8187 | 53699 | 0.1525 | ND ng/ml | 1.5 |

**NDMA**

**NDMA-IS**

NF-EMERY-00798

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:42:37 PM | **Data File** | _04_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 584938 | 58130 | 10.0626 | ND ng/ml | 14.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-00799

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:51:25 PM | **Data File** | _05_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 2590 | 701 | 3.6939 | ND ng/ml | 18.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-00800

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/29/2020 9:00:13 PM | **Data File** | _06_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 10648 | 728 | 14.6276 | ND ng/ml | 14.2 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:39:25 PM | **Data File** | _07_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.854 | 5249 | 96694 | 0.0543 | ND ng/ml | 1.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/29/2020 9:48:13 PM | **Data File** | _08_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 559964 | 54090 | 10.3524 | ND ng/ml | 14.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-00803





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:57:01 PM | **Data File** | _09_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2599 | 655 | 3.9644 | ND ng/ml | 14.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-00804

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:05:50 PM | **Data File** | _10_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 10275 | 676 | 15.1949 | ND ng/ml | 14.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-00805



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:45:04 PM | **Data File** | _11_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 4735 | 70871 | 0.0668 | ND ng/ml | 0.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-00806

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/29/2020 10:53:51 PM | **Data File** | _12_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 521678 | 50364 | 10.3581 | ND ng/ml | 14.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:02:40 PM | **Data File** | _13_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2372 | 633 | 3.7486 | ND ng/ml | 8.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-00808

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:11:28 PM | **Data File** | _14_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 9262 | 607 | 15.2474 | ND ng/ml | 16.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:50:39 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.855 | 3086 | 64346 | 0.0480 | ND ng/ml | 1.8 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:59:27 PM | **Data File** | _16_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 522044 | 49088 | 10.6348 | ND ng/ml | 13.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:08:16 AM | **Data File** | _17_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 2479 | 633 | 3.9167 | ND ng/ml | 5.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-00812

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 12:17:04 AM | **Data File** | _18_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 9922 | 587 | 16.9151 | ND ng/ml | 14.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 12:56:16 AM | **Data File** | _19_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.870 | 4475 | 61454 | 0.0728 | ND ng/ml | 1.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-00814

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:05:05 AM | **Data File** | _20_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 504661 | 48329 | 10.4422 | ND ng/ml | 14.8 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 1:13:56 AM | **Data File** | _21_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2501 | 664 | 3.7645 | ND ng/ml | 5.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:22:44 AM | **Data File** | _22_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 9533 | 612 | 15.5816 | ND ng/ml | 15.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-00817





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 2:01:56 AM | **Data File** | _23_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.969 | 3725 | 61043 | 0.0610 | ND ng/ml | 2.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 2:10:45 AM | **Data File** | _24_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 503070 | 47256 | 10.6456 | ND ng/ml | 13.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:19:33 AM | **Data File** | _25_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2322 | 556 | 4.1778 | ND ng/ml | 5.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-00820

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:28:21 AM | **Data File** | _26_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 9241 | 584 | 15.8358 | ND ng/ml | 14.3 |

## NDMA

## NDMA-IS

NF-EMERY-00821





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 3:07:33 AM | **Data File** | _27_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.037 | 0 | 60055 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:16:23 AM | **Data File** | _28_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 469557 | 43335 | 10.8356 | ND ng/ml | 11.5 |

## NDMA

## NDMA-IS





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:25:11 AM | **Data File** | _29_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.862 | 2253 | 529 | 4.2612 | ND ng/ml | 13.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-00824

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:33:59 AM | **Data File** | _30_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 8318 | 541 | 15.3831 | ND ng/ml | 13.8 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:13:14 AM | **Data File** | _31_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.130 | 0 | 53941 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 4:22:02 AM | **Data File** | _32_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 457467 | 42387 | 10.7926 | ND ng/ml | 14.2 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 4:30:49 AM | **Data File** | _33_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2320 | 474 | 4.8973 | ND ng/ml | 7.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-00828

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:39:38 AM | **Data File** | _34_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 8160 | 550 | 14.8282 | ND ng/ml | 12.9 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:18:49 AM | **Data File** | _35_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.228 | 0 | 54206 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-00830





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:27:38 AM | **Data File** | _36_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 452632 | 41265 | 10.9689 | ND ng/ml | 13.9 |

## NDMA

## NDMA-IS





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:36:26 AM | **Data File** | _37_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 2175 | 542 | 4.0119 | ND ng/ml | 5.6 |

## NDMA

## NDMA-IS







# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 5:45:14 AM | **Data File** | _38_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.867 | 8084 | 521 | 15.5088 | ND ng/ml | 13.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:24:26 AM | **Data File** | _39_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.102 | 0 | 52171 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-00834

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:33:15 AM | **Data File** | _40_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.848 | 449247 | 40500 | 11.0925 | ND ng/ml | 13.9 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:42:06 AM | **Data File** | _41_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 2528 | 502 | 5.0300 | ND ng/ml | 14.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:50:55 AM | **Data File** | _42_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.865 | 9205 | 531 | 17.3441 | ND ng/ml | 13.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-00837





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:30:07 AM | **Data File** | _43_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.172 | 0 | 53858 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:38:56 AM | **Data File** | _44_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 421963 | 38402 | 10.9880 | ND | ng/ml | 12.7 |

## NDMA

## NDMA-IS

NF-EMERY-00839

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:47:45 AM | **Data File** | _45_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 2170 | 555 | 3.9098 | ND ng/ml | 7.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-00840

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:56:33 AM | **Data File** | _46_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 8633 | 622 | 13.8901 | ND ng/ml | 17.0 |

## NDMA

## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:35:45 AM | **Data File** | _47_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.855 | 0 | 54408 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:44:34 AM | **Data File** | _48_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 422024 | 38424 | 10.9833 | ND ng/ml | 14.6 |

## NDMA

## NDMA-IS

NF-EMERY-00843

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 8:53:52 AM | **Data File** | _49_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 3304 | 756 | 4.3675 | ND ng/ml | 9.7 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:25:56 PM | **Data File** | _50_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 23699 | 1413 | 16.7688 | ND ng/ml | 6.4 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 1:05:04 PM | **Data File** | _51_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 0 | 55219 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 1:13:53 PM | **Data File** | _52_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 448190 | 41720 | 10.7429 | ND ng/ml | 13.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-00847





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:22:41 PM | **Data File** | _53_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 2454 | 570 | 4.3044 | ND ng/ml | 4.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 1:31:30 PM | **Data File** | _54_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 10743 | 679 | 15.8282 | ND ng/ml | 15.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-00849





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 5:08:09 PM | **Data File** | _55_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.963 | 0 | 71249 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-00850



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:16:56 PM | **Data File** | _56_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 490963 | 44874 | 10.9409 | ND ng/ml | 13.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:25:45 PM | **Data File** | _57_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 1689 | 382 | 4.4179 | ND ng/ml | 8.1 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:34:33 PM | **Data File** | _58_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 5723 | 339 | 16.8892 | ND ng/ml | 12.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:13:38 PM | **Data File** | _59_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.062 | 0 | 55998 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-00854

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:22:26 PM | **Data File** | _60_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 378724 | 34661 | 10.9264 | ND ng/ml | 15.2 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:31:13 PM | **Data File** | _61_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2008 | 444 | 4.5205 | ND ng/ml | 18.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-00856



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 6:40:03 PM | **Data File** | _62_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 7322 | 492 | 14.8942 | ND ng/ml | 14.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:18:54 PM | **Data File** | _63_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.207 | 0 | 54006 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-00858

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:27:41 PM | **Data File** | _64_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 366476 | 33102 | 11.0712 | ND ng/ml | 12.4 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:36:31 PM | **Data File** | _65_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2142 | 506 | 4.2295 | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-00860





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 7:45:22 PM | **Data File** | _66_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 7768 | 518 | 14.9984 | ND ng/ml | 16.0 |

## NDMA

## NDMA-IS





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:24:12 PM | **Data File** | _67_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 0 | 50723 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:33:00 PM | **Data File** | _68_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 331579 | 30780 | 10.7725 | ND ng/ml | 13.2 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:41:52 PM | **Data File** | _69_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 2364 | 552 | 4.2790 | ND ng/ml | 14.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 8:50:40 PM | **Data File** | _70_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 8606 | 541 | 15.9211 | ND ng/ml | 13.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-00865





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:29:29 PM | **Data File** | _71_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.945 | 0 | 45594 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 9:38:16 PM | **Data File** | _72_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 305755 | 28159 | 10.8581 | ND ng/ml | 11.6 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:47:04 PM | **Data File** | _73_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 2204 | 564 | 3.9089 | ND ng/ml | 13.6 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 9:55:51 PM | **Data File** | _74_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 8670 | 518 | 16.7331 | ND ng/ml | 13.5 |

**NDMA**

**NDMA-IS**

NF-EMERY-00869

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:34:42 PM | **Data File** | _75_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 0 | 43774 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:43:30 PM | **Data File** | _76_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 269233 | 24785 | 10.8629 | ND ng/ml | 6.8 |

## NDMA

## NDMA-IS

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:52:19 PM | **Data File** | _77_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 2211 | 526 | 4.2008 | ND ng/ml | 6.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _04_CC0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_CC10.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_CC9.d | Sample5 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_CC8.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_CC7.d | Sample7 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_CC6.d | Sample8 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_CC5.d | Sample9 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_CC4.d | Sample10 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_CC3.d | Sample6 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_CC2.d | Sample11 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_CC1.d | Sample12 | Cal | | 8 | L10 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _16_QC-Low.d | Sample13 | QC | | 8 | L11 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QC-Low.d | Sample14 | QC | | 8 | L12 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QC-Low.d | Sample15 | QC | | 8 | L13 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QC-Mid.d | Sample16 | QC | | 8 | L14 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QC-Mid.d | Sample17 | QC | | 8 | L15 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QC-Mid.d | Sample18 | QC | | 8 | L16 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _22_QC-High.d | Sample6 | QC | | 8 | L17 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _23_QC-High.d | Sample22 | QC | | 8 | L18 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QC-High.d | Sample23 | QC | | 8 | L19 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_Day-0A.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_Day-0B.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_Day-0C.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _30_Day-4A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_Day-4B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _32_Day-4C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_Day-11A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _34_Day-11B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_Day-11C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_Day-22A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _37_Day-22B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _38_Day-22C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _39_Day-IA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_Day-IB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_Day-IC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_Day-IIA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_Day-IIB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _44_Day-IIC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_Day-4A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_Day-4B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_Day-4C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_Day-11A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_Day-11B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _51_Day-11C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _52_Day-22A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_Day-22B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_Day-22C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_Day-IA-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_Day-IB-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_Day-IC-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _58_Day-IIA-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_Day-IIB-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_Day-IIC-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _62_Day-4A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_Day-4B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_Day-4C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _65_Day-11A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_Day-11B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_Day-11C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _68_Day-22A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _69_Day-22B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_Day-22C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_Day-IA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _72_Day-IB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_Day-IC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _74_Day-IIA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _75_Day-IIB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_Day-IIC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _03_Day-IIA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_Day-IIB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_Day-IIC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_Day-IA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_Day-IB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_Day-IC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_Day-IIA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_Day-IIB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_Day-IIC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _04_CC0.d | Sample | 1.730 | 327 | ND | | |
| _05_CC10.d | Cal | 1.740 | 486 | 0.4766 | 0.5000 | 95.3 |
| _06_CC9.d | Cal | 1.787 | 412 | 1.0874 | 1.0000 | 108.7 |
| _07_CC8.d | Cal | 1.822 | 5252 | 5.2318 | 5.0000 | 104.6 |
| _08_CC7.d | Cal | 1.795 | 8534 | 9.1604 | 10.0000 | 91.6 |
| _09_CC6.d | Cal | 1.813 | 19922 | 24.7878 | 25.0000 | 99.2 |
| _10_CC5.d | Cal | 1.823 | 34825 | 47.8859 | 50.0000 | 95.8 |
| _11_CC4.d | Cal | 1.801 | 37837 | 82.2630 | 75.0000 | 109.7 |
| _12_CC3.d | Cal | 1.816 | 54936 | 92.6839 | 100.0000 | 92.7 |
| _13_CC2.d | Cal | 1.819 | 284872 | 521.1623 | 500.0000 | 104.2 |
| _14_CC1.d | Cal | 1.810 | 520345 | 979.7382 | 1000.0000 | 98.0 |
| _16_QC-Low.d | QC | 1.781 | 1479 | 2.6588 | 3.0000 | 88.6 |
| _17_QC-Low.d | QC | 1.794 | 1432 | 2.5068 | 3.0000 | 83.6 |
| _18_QC-Low.d | QC | 1.807 | 1974 | 2.8336 | 3.0000 | 94.5 |
| _19_QC-Mid.d | QC | 1.810 | 30884 | 24.2478 | 30.0000 | 80.8 |
| _20_QC-Mid.d | QC | 1.798 | 32578 | 25.7396 | 30.0000 | 85.8 |
| _21_QC-Mid.d | QC | 1.800 | 24251 | 32.3100 | 30.0000 | 107.7 |
| _22_QC-High.d | QC | 1.800 | 646665 | 719.3720 | 750.0000 | 95.9 |
| _23_QC-High.d | QC | 1.807 | 575467 | 775.8323 | 750.0000 | 103.4 |
| _24_QC-High.d | QC | 1.798 | 536651 | 767.8109 | 750.0000 | 102.4 |
| _26_Day-0A.d | Sample | 1.784 | 14035 | 70.3687 | | |
| _27_Day-0B.d | Sample | 1.787 | 11830 | 63.0971 | | |
| _28_Day-0C.d | Sample | 1.782 | 12055 | 63.1000 | | |
| _30_Day-4A-30C-Hum.d | Sample | 1.787 | 8707 | 44.2244 | | |
| _31_Day-4B-30C-Hum.d | Sample | 1.775 | 8101 | 40.0619 | | |
| _32_Day-4C-30C-Hum.d | Sample | 1.777 | 7442 | 48.0147 | | |
| _33_Day-11A-30C-Hum.d | Sample | 1.790 | 7683 | 45.4786 | | |
| _34_Day-11B-30C-Hum.d | Sample | 1.794 | 7960 | 53.5154 | | |
| _35_Day-11C-30C-Hum.d | Sample | 1.787 | 7814 | 44.1171 | | |
| _36_Day-22A-30C-Hum.d | Sample | 1.781 | 28118 | 182.2472 | | |
| _37_Day-22B-30C-Hum.d | Sample | 1.785 | 26010 | 199.3870 | | |
| _38_Day-22C-30C-Hum.d | Sample | 1.769 | 26354 | 182.0764 | | |
| _39_Day-IA-30C-Hum.d | Sample | 1.772 | 189932 | 1532.8793 | | |
| _40_Day-IB-30C-Hum.d | Sample | 1.781 | 193435 | 1910.3834 | | |
| _41_Day-IC-30C-Hum.d | Sample | 1.788 | 135088 | 1246.0683 | | |
| _42_Day-IIA-30C-Hum.d | Sample | 1.784 | 544830 | 5719.7837 | | |
| _43_Day-IIB-30C-Hum.d | Sample | 1.784 | 474800 | 5244.8307 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _44_Day-IIC-30C-Hum.d | Sample | 1.790 | 547636 | 6026.9557 | | |
| _46_Day-4A-40C.d | Sample | 1.795 | 11723 | 61.6650 | | |
| _47_Day-4B-40C.d | Sample | 1.793 | 12413 | 63.3744 | | |
| _48_Day-4C-40C.d | Sample | 1.804 | 12719 | 72.3020 | | |
| _49_Day-11A-40C.d | Sample | 1.778 | 15113 | 72.9044 | | |
| _50_Day-11B-40C.d | Sample | 1.784 | 14972 | 72.7641 | | |
| _51_Day-11C-40C.d | Sample | 1.785 | 13725 | 76.2086 | | |
| _52_Day-22A-40C.d | Sample | 1.778 | 14550 | 86.0819 | | |
| _53_Day-22B-40C.d | Sample | 1.801 | 14969 | 78.1143 | | |
| _54_Day-22C-40C.d | Sample | 1.790 | 14891 | 79.3789 | | |
| _55_Day-IA-40C.d | Sample | 1.779 | 15703 | 76.3959 | | |
| _56_Day-IB-40C.d | Sample | 1.800 | 16410 | 77.4938 | | |
| _57_Day-IC-40C.d | Sample | 1.785 | 16366 | 78.9755 | | |
| _58_Day-IIA-40C.d | Sample | 1.791 | 23278 | 119.5720 | | |
| _59_Day-IIB-40C.d | Sample | 1.787 | 24942 | 126.7146 | | |
| _60_Day-IIC-40C.d | Sample | 1.798 | 25117 | 126.9880 | | |
| _62_Day-4A-70C.d | Sample | 1.782 | 65601 | 363.0241 | | |
| _63_Day-4B-70C.d | Sample | 1.779 | 63641 | 399.0101 | | |
| _64_Day-4C-70C.d | Sample | 1.793 | 58740 | 395.9301 | | |
| _65_Day-11A-70C.d | Sample | 1.785 | 216602 | 1525.7463 | | |
| _66_Day-11B-70C.d | Sample | 1.788 | 221372 | 1684.5811 | | |
| _67_Day-11C-70C.d | Sample | 1.785 | 220940 | 1960.4479 | | |
| _68_Day-22A-70C.d | Sample | 1.781 | 995218 | 10850.3056 | | |
| _69_Day-22B-70C.d | Sample | 1.782 | 942996 | 13319.0161 | | |
| _70_Day-22C-70C.d | Sample | 1.788 | 884358 | 9610.9062 | | |
| _71_Day-IA-70C.d | Sample | 1.779 | 927364 | 8529.2504 | | |
| _72_Day-IB-70C.d | Sample | 1.787 | 851999 | 9656.1054 | | |
| _73_Day-IC-70C.d | Sample | 1.787 | 850472 | 9325.1356 | | |
| _74_Day-IIA-70C.d | Sample | 1.777 | 1289625 | 18099.2499 | | |
| _75_Day-IIB-70C.d | Sample | 1.779 | 1180941 | 16332.5149 | | |
| _76_Day-IIC-70C.d | Sample | 1.781 | 1179392 | 15474.8452 | | |
| _03_Day-IIA-30C-Hum.d | Sample | 1.785 | 158686 | 5372.6313 | | |
| _04_Day-IIB-30C-Hum.d | Sample | 1.787 | 143178 | 5236.3697 | | |
| _05_Day-IIC-30C-Hum.d | Sample | 1.790 | 159516 | 5672.0408 | | |
| _07_Day-IA-70C.d | Sample | 1.785 | 235712 | 8599.7900 | | |
| _08_Day-IB-70C.d | Sample | 1.794 | 260236 | 9157.0905 | | |
| _09_Day-IC-70C.d | Sample | 1.788 | 247044 | 8641.0337 | | |
| _10_Day-IIA-70C.d | Sample | 1.790 | 436324 | 16234.7916 | | |
| _11_Day-IIB-70C.d | Sample | 1.791 | 421134 | 15185.3104 | | |
| _12_Day-IIC-70C.d | Sample | 1.793 | 386053 | 14435.1669 | | |



# Quant Calibration Report

**NDMA** **Relative Standard Error** 6.9

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_05_CC10.d | Calibration | L1 | x | 0.5000 | 486 | 0.8811 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_06_CC9.d | Calibration | L2 | x | 1.0000 | 412 | 1.0693 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_07_CC8.d | Calibration | L3 | x | 5.0000 | 5252 | 1.0671 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_08_CC7.d | Calibration | L4 | x | 10.0000 | 8534 | 0.9380 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_09_CC6.d | Calibration | L5 | x | 25.0000 | 19922 | 1.0186 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_10_CC5.d | Calibration | L6 | x | 50.0000 | 34825 | 0.9849 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_11_CC4.d | Calibration | L7 | x | 75.0000 | 37837 | 1.1284 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_12_CC3.d | Calibration | L8 | x | 100.0000 | 54936 | 0.9536 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_13_CC2.d | Calibration | L9 | x | 500.0000 | 284872 | 1.0728 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_14_CC1.d | Calibration | L10 | x | 1000.0000 | 517406 | 1.0106 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:01:56 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.730 | 327 | ND ng/ml | 14.6 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:10:44 PM | **Data File** | _05_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.740 | 486 | 0.4766 ng/ml | 18.6 |

**NDMA**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:19:32 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 412 | 1.0874 ng/ml | 1.9 |

## NDMA

NF-EMERY-00880





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:28:20 PM | **Data File** | _07_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 5252 | 5.2318 ng/ml | 0.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:37:08 PM | **Data File** | _08_CC7.d |
| **Type** | Cal | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 8534 | 9.1604 ng/ml | 1.0 |

**NDMA**

NF-EMERY-00882





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:45:58 PM | **Data File** | _09_CC6.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 19922 | 24.7878 ng/ml | 1.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:54:46 PM | **Data File** | _10_CC5.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 34825 | 47.8859 ng/ml | 1.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:03:33 PM | **Data File** | _11_CC4.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 37837 | 82.2630 ng/ml | 6.7 |

## NDMA







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:12:21 PM | **Data File** | _12_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 54936 | 92.6839 ng/ml | 4.4 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:21:09 PM | **Data File** | _13_CC2.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 284872 | 521.1623 ng/ml | 11.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:29:56 PM | **Data File** | _14_CC1.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 520345 | 979.7382 ng/ml | 6.3 |

## NDMA




# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:47:34 PM | **Data File** | _16_QC-Low.d |
| **Type** | QC | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:56:24 PM | **Data File** | _17_QC-Low.d |
| **Type** | QC | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 1432 | 2.5068 ng/ml | 6.1 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:05:14 PM | **Data File** | _18_QC-Low.d |
| **Type** | QC | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 1974 | 2.8336 ng/ml | 5.8 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:14:04 PM | **Data File** | _19_QC-Mid.d |
| **Type** | QC | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 30884 | 24.2478 ng/ml | 0.2 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:22:52 PM | **Data File** | _20_QC-Mid.d |
| **Type** | QC | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 32578 | 25.7396 ng/ml | 0.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:31:40 PM | **Data File** | _21_QC-Mid.d |
| **Type** | QC | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 24251 | 32.3100 ng/ml | 8.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:40:27 PM | **Data File** | _22_QC-High.d |
| **Type** | QC | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 646665 | 719.3720 ng/ml | 14.2 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:49:15 PM | **Data File** | _23_QC-High.d |
| **Type** | QC | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 575467 | 775.8323 ng/ml | 14.5 |

**NDMA**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:58:03 PM | **Data File** | _24_QC-High.d |
| **Type** | QC | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 536651 | 767.8109 ng/ml | 14.4 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:15:38 AM | **Data File** | _26_Day-0A.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 14035 | 70.3687 ng/ml | 0.7 |

## NDMA

NF-EMERY-00898





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:24:26 AM | **Data File** | _27_Day-0B.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 11830 | 63.0971 ng/ml | 1.7 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:33:14 AM | **Data File** | _28_Day-0C.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 12055 | 63.1000 ng/ml | 1.8 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:50:52 AM | **Data File** | _30_Day-4A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 8707 | 44.2244 ng/ml | 0.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:59:40 AM | **Data File** | _31_Day-4B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 8101 | 40.0619 ng/ml | 4.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:08:27 AM | **Data File** | _32_Day-4C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7442 | 48.0147 ng/ml | 0.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:17:15 AM | **Data File** | _33_Day-11A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 7683 | 45.4786 ng/ml | 11.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:26:03 AM | **Data File** | _34_Day-11B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 7960 | 53.5154 | ng/ml | 2.5 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:34:50 AM | **Data File** | _35_Day-11C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 7814 | 44.1171 ng/ml | 2.3 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:43:38 AM | **Data File** | _36_Day-22A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 28118 | 182.2472 ng/ml | 3.2 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:52:26 AM | **Data File** | _37_Day-22B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 26010 | 199.3870 ng/ml | 0.9 |

**NDMA**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:01:14 AM | **Data File** | _38_Day-22C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 26354 | 182.0764 ng/ml | 1.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:18:52 AM | **Data File** | _39_Day-IA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 189932 | 1532.8793 ng/ml | 7.1 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:27:40 AM | **Data File** | _40_Day-IB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 193435 | 1910.3834 ng/ml | 7.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:36:28 AM | **Data File** | _41_Day-IC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 135088 | 1246.0683 ng/ml | 18.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:45:16 AM | **Data File** | _42_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 544830 | 5719.7837 ng/ml | 16.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:54:04 AM | **Data File** | _43_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 474800 | 5244.8307 ng/ml | 7.3 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:02:52 AM | **Data File** | _44_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 547636 | 6026.9557 ng/ml | 9.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:20:28 AM | **Data File** | _46_Day-4A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 11723 | 61.6650 ng/ml | 0.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:29:16 AM | **Data File** | _47_Day-4B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 12413 | 63.3744 ng/ml | 0.2 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:38:07 AM | **Data File** | _48_Day-4C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 12719 | 72.3020 ng/ml | 1.6 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:46:54 AM | **Data File** | _49_Day-11A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 15113 | 72.9044 ng/ml | 0.3 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:55:43 AM | **Data File** | _50_Day-11B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 14972 | 72.7641 ng/ml | 1.7 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:04:31 AM | **Data File** | _51_Day-11C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.785 | 13725 | 76.2086 ng/ml | 0.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:13:19 AM | **Data File** | _52_Day-22A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 14550 | 86.0819 ng/ml | 0.5 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:22:07 AM | **Data File** | _53_Day-22B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 14969 | 78.1143 ng/ml | 0.2 |

**NDMA**

NF-EMERY-00923





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:30:54 AM | **Data File** | _54_Day-22C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 14891 | 79.3789 ng/ml | 1.3 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:48:29 AM | **Data File** | _55_Day-IA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 15703 | 76.3959 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:57:17 AM | **Data File** | _56_Day-IB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 16410 | 77.4938 ng/ml | 0.2 |

**NDMA**

NF-EMERY-00926





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:06:07 AM | **Data File** | _57_Day-IC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 16366 | 78.9755 ng/ml | 0.1 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:14:55 AM | **Data File** | _58_Day-IIA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 23278 | 119.5720 ng/ml | 0.2 |

**NDMA**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:23:42 AM | **Data File** | _59_Day-IIB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 24942 | 126.7146 ng/ml | 4.3 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:32:30 AM | **Data File** | _60_Day-IIC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 25117 | 126.9880 ng/ml | 2.5 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:50:06 AM | **Data File** | _62_Day-4A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 65601 | 363.0241 ng/ml | 6.9 |

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:58:54 AM | **Data File** | _63_Day-4B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 63641 | 399.0101 ng/ml | 1.8 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:07:42 AM | **Data File** | _64_Day-4C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 58740 | 395.9301 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:16:29 AM | **Data File** | _65_Day-11A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _65_Day-11A-70C.d (Sample6)
Counts
x10^4
Acquisition Time (min)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 216602 | 1525.7463 ng/ml | 7.5 |

**NDMA**

+ MRM (75.1 -> 43.2) _65_Day-11A-70C.d
Counts
x10^4
1.785 min.
Acquisition Time (min)

75.1 -> 43.2, 75.1 -> 58.3
Counts
x10^4
Ratio = 7.5 (145.9 %)
Acquisition Time (min)

+ MRM (1.651-1.941 min) (75.1->**) _65_Day-11A
Counts
x10^4
43.2
58.3
75.1
Mass-to-Charge (m/z)

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:25:17 AM | **Data File** | _66_Day-11B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 221372 | 1684.5811 ng/ml | 17.0 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:34:07 AM | **Data File** | _67_Day-11C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _67_Day-11C-70C.d (Sample6)
Counts
x10^4
Acquisition Time (min)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 220940 | 1960.4479 ng/ml | 2.0 |

**NDMA**

+ MRM (75.1 -> 43.2) _67_Day-11C-70C.d
Counts
x10^4
* 1.785 min.
Acquisition Time (min)

75.1 -> 43.2, 75.1 -> 58.3
Counts
x10^4
Ratio = 2.0 (39.1 %)
Acquisition Time (min)

+ MRM (1.598-1.976 min) (75.1->**) _67_Day-11C
Counts
x10^4
43.2
58.3
75.1
Mass-to-Charge (m/z)

Page 64 of 82
Generated at 3:07 PM on 5/12/2022
NF-EMERY-00936

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:42:55 AM | **Data File** | _68_Day-22A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 995218 | 10850.3056 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:51:43 AM | **Data File** | _69_Day-22B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 942996 | 13319.0161 ng/ml | 17.7 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:00:30 AM | **Data File** | _70_Day-22C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 884358 | 9610.9062 ng/ml | 17.7 |

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:18:06 AM | **Data File** | _71_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 927364 | 8529.2504 ng/ml | 17.2 |

## NDMA

NF-EMERY-00940

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:26:54 AM | **Data File** | _72_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 851999 | 9656.1054 ng/ml | 17.2 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:35:42 AM | **Data File** | _73_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 850472 | 9325.1356 ng/ml | 17.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:44:30 AM | **Data File** | _74_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 1289625 | 18099.2499 ng/ml | 17.9 |

**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:53:18 AM | **Data File** | _75_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 1180941 | 16332.5149 ng/ml | 17.9 |

## NDMA







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 8:02:08 AM | **Data File** | _76_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 1179392 | 15474.8452 ng/ml | 17.9 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:49:16 PM | **Data File** | _03_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _03_Day-IIA-30C-Hum.d (Sample6)
Counts
x10^4
1.75
1.5
1.25
1
0.75
0.5
0.25
1
1.5
2
2.5
3
3.5
4
4.5
5
5.5
6
6.5
7
7.5
Acquisition Time (min)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.785 | 158686 | 5372.6313 ng/ml | 1.3 |

**NDMA**

+ MRM (75.1 -> 43.2) _03_Day-IIA-30C-Hum.d
Counts
x10^4
* 1.785 min.
1.75
1.5
1.25
1
0.75
0.5
0.25
0
1
1.5
2
2.5
Acquisition Time (min)

75.1 -> 43.2, 75.1 -> 58.3
Counts
x10^4
Ratio = 1.3 (24.6 %)
2
1.75
1.5
1.25
1
0.75
0.5
0.25
0
1
1.5
2
2.5
Acquisition Time (min)

+ MRM (1.638-2.057 min) (75.1->**) _03_Day-IIA-
Counts
x10^3
43.2
58.3
75.1
6
5
4
3
2
1
0
40
45
50
55
60
65
70
75
80
Mass-to-Charge (m/z)

Page 74 of 82

Generated at 3:07 PM on 5/12/2022

NF-EMERY-00946

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:58:04 PM | **Data File** | _04_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 143178 | 5236.3697 ng/ml | 11.1 |

**NDMA**

NF-EMERY-00947

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:06:52 PM | **Data File** | _05_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 159516 | 5672.0408 ng/ml | 15.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:24:28 PM | **Data File** | _07_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 235712 | 8599.7900 ng/ml | 12.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:33:18 PM | **Data File** | _08_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 260236 | 9157.0905 ng/ml | 10.7 |

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:42:06 PM | **Data File** | _09_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 247044 | 8641.0337 ng/ml | 2.2 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:50:54 PM | **Data File** | _10_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.790 | 436324 | 16234.7916 ng/ml | 6.4 |

**NDMA**

NF-EMERY-00952

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:59:42 PM | **Data File** | _11_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 421134 | 15185.3104 ng/ml | 6.0 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:08:30 PM | **Data File** | _12_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 386053 | 14435.1669 ng/ml | 8.4 |

## NDMA





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:01:56 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.730 | 327 | 0 | | ND ng/ml | 14.6 |

## NDMA

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:10:44 PM | **Data File** | _05_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 486 | 83798 | 0.0058 | 0.4766 ng/ml | 18.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-00956





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:19:32 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 412 | 29314 | 0.0141 | 1.0874 | ng/ml | 1.9 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:28:20 PM | **Data File** | _07_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 5252 | 74810 | 0.0702 | 5.2318 ng/ml | 0.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:37:08 PM | **Data File** | _08_CC7.d |
| **Type** | Cal | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 8534 | 69151 | 0.1234 | 9.1604 | ng/ml | 1.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 9:45:58 PM | **Data File** | _09_CC6.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 19922 | 59453 | 0.3351 | 24.7878 | ng/ml | 1.1 |

## NDMA

## NDMA-IS





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:54:46 PM | **Data File** | _10_CC5.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 34825 | 53748 | 0.6479 | 47.8859 | ng/ml | 1.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:03:33 PM | **Data File** | _11_CC4.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 37837 | 33978 | 1.1136 | 82.2630 | ng/ml | 6.7 |

## NDMA

## NDMA-IS

NF-EMERY-00962





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:12:21 PM | **Data File** | _12_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 54936 | 43784 | 1.2547 | 92.6839 | ng/ml | 4.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:21:09 PM | **Data File** | _13_CC2.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 284872 | 40360 | 7.0582 | 521.1623 | ng/ml | 11.8 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:29:56 PM | **Data File** | _14_CC1.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 520345 | 39214 | 13.2694 | 979.7382 | ng/ml | 6.3 |

**NDMA**

**NDMA-IS**







# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:47:34 PM | **Data File** | _16_QC-Low.d |
| **Type** | QC | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1479 | 41836 | 0.0354 | 2.6588 ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:56:24 PM | **Data File** | _17_QC-Low.d |
| **Type** | QC | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 1432 | 43009 | 0.0333 | 2.5068 ng/ml | 6.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:05:14 PM | **Data File** | _18_QC-Low.d |
| **Type** | QC | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 1974 | 52344 | 0.0377 | 2.8336 ng/ml | 5.8 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:14:04 PM | **Data File** | _19_QC-Mid.d |
| **Type** | QC | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 30884 | 94226 | 0.3278 | 24.2478 | ng/ml | 0.2 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:22:52 PM | **Data File** | _20_QC-Mid.d |
| **Type** | QC | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 32578 | 93624 | 0.3480 | 25.7396 | ng/ml | 0.5 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:31:40 PM | **Data File** | _21_QC-Mid.d |
| **Type** | QC | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 24251 | 55500 | 0.4370 | 32.3100 | ng/ml | 8.1 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:40:27 PM | **Data File** | _22_QC-High.d |
| **Type** | QC | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 646665 | 66373 | 9.7429 | 719.3720 | ng/ml | 14.2 |

## NDMA

## NDMA-IS

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:49:15 PM | **Data File** | _23_QC-High.d |
| **Type** | QC | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 575467 | 54767 | 10.5076 | 775.8323 | ng/ml | 14.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:58:03 PM | **Data File** | _24_QC-High.d |
| **Type** | QC | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 536651 | 51606 | 10.3989 | 767.8109 ng/ml | 14.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-00974





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:15:38 AM | **Data File** | _26_Day-0A.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14035 | 14736 | 0.9524 | 70.3687 ng/ml | 0.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-00975

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:24:26 AM | **Data File** | _27_Day-0B.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 11830 | 13853 | 0.8540 | 63.0971 ng/ml | 1.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-00976

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:33:14 AM | **Data File** | _28_Day-0C.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 12055 | 14116 | 0.8540 | 63.1000 | ng/ml | 1.8 |

## NDMA

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:50:52 AM | **Data File** | _30_Day-4A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 8707 | 14551 | 0.5983 | 44.2244 | ng/ml | 0.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:59:40 AM | **Data File** | _31_Day-4B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 8101 | 14947 | 0.5420 | 40.0619 | ng/ml | 4.3 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:08:27 AM | **Data File** | _32_Day-4C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7442 | 11454 | 0.6497 | 48.0147 | ng/ml | 0.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:17:15 AM | **Data File** | _33_Day-11A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 7683 | 12487 | 0.6153 | 45.4786 | ng/ml | 11.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:26:03 AM | **Data File** | _34_Day-11B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 7960 | 10991 | 0.7242 | 53.5154 | ng/ml | 2.5 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:34:50 AM | **Data File** | _35_Day-11C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 7814 | 13092 | 0.5969 | 44.1171 ng/ml | 2.3 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:43:38 AM | **Data File** | _36_Day-22A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 28118 | 11394 | 2.4678 | 182.2472 | ng/ml | 3.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-00984





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:52:26 AM | **Data File** | _37_Day-22B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 26010 | 9634 | 2.6999 | 199.3870 | ng/ml | 0.9 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:01:14 AM | **Data File** | _38_Day-22C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 26354 | 10689 | 2.4655 | 182.0764 | ng/ml | 1.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:18:52 AM | **Data File** | _39_Day-IA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 189932 | 9148 | 20.7614 | 1532.8793 | ng/ml | 7.1 |

## NDMA

## NDMA-IS

NF-EMERY-00987





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:27:40 AM | **Data File** | _40_Day-IB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 193435 | 7476 | 25.8745 | 1910.3834 | ng/ml | 7.4 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:36:28 AM | **Data File** | _41_Day-IC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 135088 | 8004 | 16.8767 | 1246.0683 | ng/ml | 18.1 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:45:16 AM | **Data File** | _42_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 544830 | 7033 | 77.4708 | 5719.7837 | ng/ml | 16.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-00990

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:54:04 AM | **Data File** | _43_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 474800 | 6684 | 71.0378 | 5244.8307 | ng/ml | 7.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-00991





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:02:52 AM | **Data File** | _44_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 547636 | 6709 | 81.6313 | 6026.9557 | ng/ml | 9.0 |

## NDMA

## NDMA-IS

NF-EMERY-00992

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:20:28 AM | **Data File** | _46_Day-4A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 11723 | 14047 | 0.8346 | 61.6650 | ng/ml | 0.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-00993

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:29:16 AM | **Data File** | _47_Day-4B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 12413 | 14472 | 0.8577 | 63.3744 ng/ml | 0.2 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:38:07 AM | **Data File** | _48_Day-4C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 12719 | 12997 | 0.9786 | 72.3020 ng/ml | 1.6 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:46:54 AM | **Data File** | _49_Day-11A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 15113 | 15315 | 0.9868 | 72.9044 | ng/ml | 0.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-00996



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:55:43 AM | **Data File** | _50_Day-11B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14972 | 15202 | 0.9849 | 72.7641 | ng/ml | 1.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-00997





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:04:31 AM | **Data File** | _51_Day-11C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 13725 | 13305 | 1.0315 | 76.2086 ng/ml | 0.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-00998

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:13:19 AM | **Data File** | _52_Day-22A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 14550 | 12486 | 1.1653 | 86.0819 | ng/ml | 0.5 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:22:07 AM | **Data File** | _53_Day-22B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 14969 | 14157 | 1.0574 | 78.1143 ng/ml | 0.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-01000



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 4:30:54 AM | **Data File** | _54_Day-22C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 14891 | 13859 | 1.0745 | 79.3789 ng/ml | 1.3 |

**NDMA**

**NDMA-IS**







# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:48:29 AM | **Data File** | _55_Day-IA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 15703 | 15185 | 1.0341 | 76.3959 | ng/ml | 0.7 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 4:57:17 AM | **Data File** | _56_Day-IB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 16410 | 15644 | 1.0490 | 77.4938 | ng/ml | 0.2 |

## NDMA

## NDMA-IS





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:06:07 AM | **Data File** | _57_Day-IC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 16366 | 15309 | 1.0690 | 78.9755 | ng/ml | 0.1 |

## NDMA

## NDMA-IS

NF-EMERY-01004

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 5:14:55 AM | **Data File** | _58_Day-IIA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 23278 | 14379 | 1.6189 | 119.5720 | ng/ml | 0.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-01005

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:23:42 AM | **Data File** | _59_Day-IIB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 24942 | 14538 | 1.7156 | 126.7146 | ng/ml | 4.3 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:32:30 AM | **Data File** | _60_Day-IIC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 25117 | 14608 | 1.7193 | 126.9880 ng/ml | 2.5 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:50:06 AM | **Data File** | _62_Day-4A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 65601 | 13344 | 4.9163 | 363.0241 | ng/ml | 6.9 |

## NDMA

## NDMA-IS

NF-EMERY-01008

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:58:54 AM | **Data File** | _63_Day-4B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 63641 | 11777 | 5.4037 | 399.0101 | ng/ml | 1.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-01009

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:07:42 AM | **Data File** | _64_Day-4C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 58740 | 10955 | 5.3620 | 395.9301 ng/ml | 0.4 |

## NDMA

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 6:16:29 AM | **Data File** | _65_Day-11A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 216602 | 10482 | 20.6648 | 1525.7463 | ng/ml | 7.5 |

## NDMA

## NDMA-IS





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:25:17 AM | **Data File** | _66_Day-11B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 221372 | 9702 | 22.8161 | 1684.5811 | ng/ml | 17.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:34:07 AM | **Data File** | _67_Day-11C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 220940 | 8321 | 26.5526 | 1960.4479 | ng/ml | 2.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:42:55 AM | **Data File** | _68_Day-22A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 995218 | 6772 | 146.9611 | 10850.3056 | ng/ml | 1.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-01014



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:51:43 AM | **Data File** | _69_Day-22B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 942996 | 5227 | 180.3985 | 13319.0161 ng/ml | 17.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:00:30 AM | **Data File** | _70_Day-22C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 884358 | 6794 | 130.1741 | 9610.9062 | ng/ml | 17.7 |

## NDMA

## NDMA-IS

NF-EMERY-01016



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 7:18:06 AM | **Data File** | _71_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 927364 | 8027 | 115.5236 | 8529.2504 | ng/ml | 17.2 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:26:54 AM | **Data File** | _72_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 851999 | 6514 | 130.7863 | 9656.1054 | ng/ml | 17.2 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 7:35:42 AM | **Data File** | _73_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 850472 | 6734 | 126.3034 | 9325.1356 | ng/ml | 17.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-01019



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 7:44:30 AM | **Data File** | _74_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 1289625 | 5261 | 245.1442 | 18099.2499 | ng/ml | 17.9 |

## NDMA

## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:53:18 AM | **Data File** | _75_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 1180941 | 5338 | 221.2147 | 16332.5149 | ng/ml | 17.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 8:02:08 AM | **Data File** | _76_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1179392 | 5627 | 209.5981 | 15474.8452 | ng/ml | 17.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-01022



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:49:16 PM | **Data File** | _03_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 158686 | 2181 | 72.7688 | 5372.6313 | ng/ml | 1.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-01023

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:58:04 PM | **Data File** | _04_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 143178 | 2019 | 70.9232 | 5236.3697 | ng/ml | 11.1 |

## NDMA

## NDMA-IS





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:06:52 PM | **Data File** | _05_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 159516 | 2076 | 76.8242 | 5672.0408 | ng/ml | 15.4 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:24:28 PM | **Data File** | _07_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 235712 | 2024 | 116.4790 | 8599.7900 | ng/ml | 12.4 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:33:18 PM | **Data File** | _08_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 260236 | 2098 | 124.0274 | 9157.0905 | ng/ml | 10.7 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:42:06 PM | **Data File** | _09_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 247044 | 2111 | 117.0376 | 8641.0337 | ng/ml | 2.2 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:50:54 PM | **Data File** | _10_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 436324 | 1984 | 219.8911 | 16234.7916 | ng/ml | 6.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:59:42 PM | **Data File** | _11_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 421134 | 2048 | 205.6765 | 15185.3104 | ng/ml | 6.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-01030



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:08:30 PM | **Data File** | _12_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 386053 | 1975 | 195.5162 | 14435.1669 | ng/ml | 8.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-01031

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_CC9.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_020720-FINAL.m |
| _04_CC8.d | Sample6 | Cal | | 8 | L2 | MRM_NDMA_020720-FINAL.m |
| _05_CC7.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_020720-FINAL.m |
| _06_CC6.d | Sample6 | Cal | | 8 | L4 | MRM_NDMA_020720-FINAL.m |
| _07_CC5.d | Sample6 | Cal | | 8 | L5 | MRM_NDMA_020720-FINAL.m |
| _08_CC4.d | Sample8 | Cal | | 8 | L6 | MRM_NDMA_020720-FINAL.m |
| _09_CC3.d | Sample9 | Cal | | 8 | L7 | MRM_NDMA_020720-FINAL.m |
| _10_CC2.d | Sample10 | Cal | | 8 | L8 | MRM_NDMA_020720-FINAL.m |
| _11_CC1.d | Sample6 | Cal | | 8 | L9 | MRM_NDMA_020720-FINAL.m |
| _13_QCM.d | Sample12 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _14_QCM.d | Sample13 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _15_QCM.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _16_QCH.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _17_QCH.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _18_QCH.d | Sample8 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _20_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _21_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _22_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _23_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _24_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _25_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _26_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _27_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _28_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _30_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _31_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _32_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _33_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _34_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _35_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _36_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _37_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _38_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _40_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _41_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _42_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _43_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _44_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _45_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _46_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _47_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _48_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _50_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _51_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _52_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _53_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _54_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _55_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _56_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _57_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _58_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _60_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _61_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _62_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _63_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _64_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _65_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _66_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _67_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _68_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _70_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _71_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _72_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _73_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _74_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _75_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _76_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _77_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _78_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _80_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _81_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _82_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _83_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _84_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _85_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _86_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _87_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _88_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _90_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _91_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _92_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _93_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _94_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _95_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _96_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _97_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _98_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _100_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _101_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _102_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _103_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _104_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _105_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _106_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _107_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _108_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _110_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _111_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _112_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _113_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _114_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _115_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _116_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _117_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _118_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_CC9.d | Cal | 1.852 | 0 | ND | 1.0000 | |
| _04_CC8.d | Cal | 1.607 | 744 | ND | 5.0000 | |
| _05_CC7.d | Cal | 1.599 | 1011 | ND | 10.0000 | |
| _06_CC6.d | Cal | 1.603 | 2665 | ND | 25.0000 | |
| _07_CC5.d | Cal | 1.596 | 4406 | ND | 50.0000 | |
| _08_CC4.d | Cal | 1.610 | 6913 | ND | 75.0000 | |
| _09_CC3.d | Cal | 1.604 | 9568 | ND | 100.0000 | |
| _10_CC2.d | Cal | 1.606 | 54779 | ND | 500.0000 | |
| _11_CC1.d | Cal | 1.600 | 104099 | ND | 1000.0000 | |
| _13_QCM.d | Sample | 1.610 | 2687 | ND | | |
| _14_QCM.d | Sample | 1.613 | 2980 | ND | | |
| _15_QCM.d | Sample | 1.604 | 2910 | ND | | |
| _16_QCH.d | Sample | 1.606 | 84243 | ND | | |
| _17_QCH.d | Sample | 1.612 | 82280 | ND | | |
| _18_QCH.d | Sample | 1.610 | 83432 | ND | | |
| _20_1A.d | Sample | 1.850 | 0 | ND | | |
| _21_1A.d | Sample | 1.754 | 0 | ND | | |
| _22_1A.d | Sample | 1.831 | 0 | ND | | |
| _23_1B.d | Sample | 1.166 | 2310 | ND | | |
| _24_1B.d | Sample | 1.132 | 11059 | ND | | |
| _25_1B.d | Sample | 1.182 | 0 | ND | | |
| _26_1C.d | Sample | 1.603 | 1849 | ND | | |
| _27_1C.d | Sample | 1.597 | 1752 | ND | | |
| _28_1C.d | Sample | 1.596 | 1726 | ND | | |
| _30_2A.d | Sample | 1.850 | 0 | ND | | |
| _31_2A.d | Sample | 1.815 | 0 | ND | | |
| _32_2A.d | Sample | 1.837 | 0 | ND | | |
| _33_2B.d | Sample | | | ND | | |
| _34_2B.d | Sample | | | ND | | |
| _35_2B.d | Sample | | | ND | | |
| _36_2C.d | Sample | | | ND | | |
| _37_2C.d | Sample | | | ND | | |
| _38_2C.d | Sample | 1.606 | 1043 | ND | | |
| _40_3A.d | Sample | 1.770 | 0 | ND | | |
| _41_3A.d | Sample | 1.820 | 0 | ND | | |
| _42_3A.d | Sample | 1.981 | 0 | ND | | |
| _43_3B.d | Sample | | | ND | | |
| _44_3B.d | Sample | | | ND | | |
| _45_3B.d | Sample | | | ND | | |
| _46_3C.d | Sample | | | ND | | |
| _47_3C.d | Sample | | | ND | | |
| _48_3C.d | Sample | | | ND | | |
| _50_4A.d | Sample | 1.599 | 0 | ND | | |
| _51_4A.d | Sample | 1.226 | 0 | ND | | |
| _52_4A.d | Sample | 2.153 | 0 | ND | | |
| _53_4B.d | Sample | | | ND | | |
| _54_4B.d | Sample | | | ND | | |
| _55_4B.d | Sample | | | ND | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _56_4C.d | Sample | 1.727 | 0 | ND | | |
| _57_4C.d | Sample | 2.079 | 0 | ND | | |
| _58_4C.d | Sample | 1.821 | 0 | ND | | |
| _60_5A.d | Sample | 1.868 | 0 | ND | | |
| _61_5A.d | Sample | 1.820 | 0 | ND | | |
| _62_5A.d | Sample | 1.815 | 0 | ND | | |
| _63_5B.d | Sample | 2.429 | 0 | ND | | |
| _64_5B.d | Sample | 1.799 | 0 | ND | | |
| _65_5B.d | Sample | 1.833 | 0 | ND | | |
| _66_5C.d | Sample | 1.834 | 0 | ND | | |
| _67_5C.d | Sample | 1.804 | 0 | ND | | |
| _68_5C.d | Sample | 1.839 | 0 | ND | | |
| _70_6A.d | Sample | 1.826 | 0 | ND | | |
| _71_6A.d | Sample | 1.837 | 0 | ND | | |
| _72_6A.d | Sample | 1.738 | 0 | ND | | |
| _73_6B.d | Sample | 1.827 | 0 | ND | | |
| _74_6B.d | Sample | 1.817 | 0 | ND | | |
| _75_6B.d | Sample | 1.846 | 0 | ND | | |
| _76_6C.d | Sample | 1.583 | 1314 | ND | | |
| _77_6C.d | Sample | 1.587 | 1370 | ND | | |
| _78_6C.d | Sample | 1.588 | 2713 | ND | | |
| _80_7A.d | Sample | 1.713 | 1890 | ND | | |
| _81_7A.d | Sample | 1.697 | 2194 | ND | | |
| _82_7A.d | Sample | 1.695 | 1960 | ND | | |
| _83_7B.d | Sample | 1.712 | 3217 | ND | | |
| _84_7B.d | Sample | 1.702 | 4108 | ND | | |
| _85_7B.d | Sample | 1.699 | 3430 | ND | | |
| _86_7C.d | Sample | 1.572 | 51335 | ND | | |
| _87_7C.d | Sample | 1.577 | 51946 | ND | | |
| _88_7C.d | Sample | 1.574 | 52851 | ND | | |
| _90_8A.d | Sample | 1.858 | 0 | ND | | |
| _91_8A.d | Sample | 1.826 | 0 | ND | | |
| _92_8A.d | Sample | 1.855 | 0 | ND | | |
| _93_8B.d | Sample | 1.802 | 0 | ND | | |
| _94_8B.d | Sample | 1.777 | 0 | ND | | |
| _95_8B.d | Sample | 1.814 | 0 | ND | | |
| _96_8C.d | Sample | 2.002 | 0 | ND | | |
| _97_8C.d | Sample | 1.779 | 0 | ND | | |
| _98_8C.d | Sample | 1.551 | 0 | ND | | |
| _100_9A.d | Sample | 1.793 | 0 | ND | | |
| _101_9A.d | Sample | 1.773 | 0 | ND | | |
| _102_9A.d | Sample | 1.721 | 623 | ND | | |
| _103_9B.d | Sample | 1.709 | 761 | ND | | |
| _104_9B.d | Sample | 1.697 | 544 | ND | | |
| _105_9B.d | Sample | 1.709 | 538 | ND | | |
| _106_9C.d | Sample | 1.571 | 16714 | ND | | |
| _107_9C.d | Sample | 1.564 | 17057 | ND | | |
| _108_9C.d | Sample | 1.572 | 19803 | ND | | |
| _110_10A.d | Sample | 1.824 | 0 | ND | | |
| _111_10A.d | Sample | 1.817 | 0 | ND | | |
| _112_10A.d | Sample | 1.837 | 0 | ND | | |
| _113_10B.d | Sample | | | ND | | |
| _114_10B.d | Sample | | | ND | | |
| _115_10B.d | Sample | | | ND | | |
| _116_10C.d | Sample | | | ND | | |
| _117_10C.d | Sample | | | ND | | |
| _118_10C.d | Sample | | | ND | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error**

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_03_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_04_CC8.d | Calibration | L2 | x | 5.0000 | 744 | 1.8743 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_05_CC7.d | Calibration | L3 | x | 10.0000 | 1011 | 1.3265 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_06_CC6.d | Calibration | L4 | x | 25.0000 | 2665 | 1.2742 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_07_CC5.d | Calibration | L5 | x | 50.0000 | 4406 | 1.0914 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_08_CC4.d | Calibration | L6 | x | 75.0000 | 6913 | 1.1985 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_09_CC3.d | Calibration | L7 | x | 100.0000 | 9568 | 1.1661 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_10_CC2.d | Calibration | L8 | x | 500.0000 | 54779 | 1.3403 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_11_CC1.d | Calibration | L9 | x | 1000.0000 | 104099 | 1.3438 | |

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:47:31 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:54:18 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.607 | 744 | ND ng/ml | 11.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:01:05 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.599 | 1011 | ND ng/ml | 4.3 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:07:52 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.603 | 2665 | ND ng/ml | 2.5 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:14:39 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.596 | 4406 | ND ng/ml | 6.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:21:26 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.610 | 6913 | ND ng/ml | 14.1 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:28:13 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.604 | 9568 | ND ng/ml | 5.8 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:35:02 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.606 | 54779 | ND ng/ml | 15.1 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:41:49 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.600 | 104099 | ND ng/ml | 14.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:55:23 PM | **Data File** | _13_QCM.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.610 | 2687 | ND ng/ml | 12.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:02:10 PM | **Data File** | _14_QCM.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.613 | 2980 | ND ng/ml | 6.7 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:08:57 PM | **Data File** | _15_QCM.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.604 | 2910 | ND ng/ml | 8.0 |

## NDMA

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:15:44 PM | **Data File** | _16_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.606 | 84243 | ND ng/ml | 17.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:22:31 PM | **Data File** | _17_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.612 | 82280 | ND ng/ml | 16.3 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:29:18 PM | **Data File** | _18_QCH.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.610 | 83432 | ND ng/ml | 15.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:57:25 PM | **Data File** | _20_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.850 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:04:11 PM | **Data File** | _21_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.754 | 0 | ND ng/ml | |

**NDMA**





NF-EMERY-01054

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:10:58 PM | **Data File** | _22_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.831 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:17:45 PM | **Data File** | _23_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.166 | 2310 | ND ng/ml | 0.5 |

**NDMA**

NF-EMERY-01056







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:24:32 PM | **Data File** | _24_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.132 | 11059 | ND ng/ml | 0.1 |

**NDMA**

NF-EMERY-01057







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:31:19 PM | **Data File** | _25_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.182 | 0 | ND ng/ml | |

**NDMA**

NF-EMERY-01058





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:38:06 PM | **Data File** | _26_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.603 | 1849 | ND ng/ml | 4.7 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:44:53 PM | **Data File** | _27_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.597 | 1752 | ND ng/ml | 12.1 |

**NDMA**

NF-EMERY-01060





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:51:40 PM | **Data File** | _28_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.596 | 1726 | ND ng/ml | 13.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:05:16 PM | **Data File** | _30_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.850 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:12:04 PM | **Data File** | _31_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:18:50 PM | **Data File** | _32_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND ng/ml | |

**NDMA**

NF-EMERY-01064





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:25:38 PM | **Data File** | _33_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:32:24 PM | **Data File** | _34_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:39:11 PM | **Data File** | _35_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:45:58 PM | **Data File** | _36_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

## NDMA

NF-EMERY-01068





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:52:45 PM | **Data File** | _37_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

NF-EMERY-01069





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:59:32 PM | **Data File** | _38_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.606 | 1043 | ND ng/ml | 5.0 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:13:08 PM | **Data File** | _40_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

## NDMA

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:19:55 PM | **Data File** | _41_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

## NDMA

NF-EMERY-01072

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:26:42 PM | **Data File** | _42_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.981 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:33:29 PM | **Data File** | _43_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:40:16 PM | **Data File** | _44_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA












NF-EMERY-01075





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:47:03 PM | **Data File** | _45_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:53:50 PM | **Data File** | _46_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:00:37 PM | **Data File** | _47_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:07:24 PM | **Data File** | _48_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:21:00 PM | **Data File** | _50_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:27:47 PM | **Data File** | _51_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.226 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:34:34 PM | **Data File** | _52_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:41:21 PM | **Data File** | _53_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:48:09 PM | **Data File** | _54_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:54:56 PM | **Data File** | _55_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:01:42 PM | **Data File** | _56_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:08:29 PM | **Data File** | _57_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 2.079 | 0 | ND ng/ml | |

**NDMA**

NF-EMERY-01087

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:15:16 PM | **Data File** | _58_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.821 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:28:53 PM | **Data File** | _60_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.868 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:35:40 PM | **Data File** | _61_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:42:29 PM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.815 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:49:18 PM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 2.429 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:56:07 PM | **Data File** | _64_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.799 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:02:54 AM | **Data File** | _65_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 0 | ND ng/ml | |

**NDMA**

  



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:09:43 AM | **Data File** | _66_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.834 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:16:31 AM | **Data File** | _67_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

NF-EMERY-01096





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:23:18 AM | **Data File** | _68_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:36:54 AM | **Data File** | _70_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 0 | ND ng/ml | |

**NDMA**

NF-EMERY-01098





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:43:41 AM | **Data File** | _71_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:50:30 AM | **Data File** | _72_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.738 | 0 | ND | ng/ml | |

**NDMA**

NF-EMERY-01100

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:57:19 AM | **Data File** | _73_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

## NDMA

NF-EMERY-01101





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:04:06 AM | **Data File** | _74_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:10:55 AM | **Data File** | _75_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.846 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:17:41 AM | **Data File** | _76_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.583 | 1314 | ND ng/ml | 16.4 |

**NDMA**

NF-EMERY-01104

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:24:30 AM | **Data File** | _77_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.587 | 1370 | ND ng/ml | 9.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:31:19 AM | **Data File** | _78_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.588 | 2713 | ND ng/ml | 4.0 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:44:57 AM | **Data File** | _80_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.713 | 1890 | ND ng/ml | 0.8 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:51:44 AM | **Data File** | _81_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.697 | 2194 | ND ng/ml | 0.7 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:58:31 AM | **Data File** | _82_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.695 | 1960 | ND ng/ml | 1.1 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:05:18 AM | **Data File** | _83_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.712 | 3217 | ND ng/ml | 3.6 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:12:05 AM | **Data File** | _84_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.702 | 4108 | ND ng/ml | 0.5 |

## NDMA

NF-EMERY-01111

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:18:52 AM | **Data File** | _85_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.699 | 3430 | ND ng/ml | 1.0 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:25:39 AM | **Data File** | _86_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.572 | 51335 | ND ng/ml | 16.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:32:26 AM | **Data File** | _87_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.577 | 51946 | ND ng/ml | 16.0 |

**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:39:13 AM | **Data File** | _88_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.574 | 52851 | ND ng/ml | 15.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:52:49 AM | **Data File** | _90_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

## NDMA

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:59:38 AM | **Data File** | _91_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:06:25 AM | **Data File** | _92_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:13:12 AM | **Data File** | _93_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.802 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:19:59 AM | **Data File** | _94_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:26:46 AM | **Data File** | _95_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:33:35 AM | **Data File** | _96_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:40:24 AM | **Data File** | _97_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:47:13 AM | **Data File** | _98_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.551 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:00:51 AM | **Data File** | _100_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:07:38 AM | **Data File** | _101_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.773 | 0 | ND ng/ml | |

**NDMA**

NF-EMERY-01126

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:14:26 AM | **Data File** | _102_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.721 | 623 | ND ng/ml | 2.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:21:13 AM | **Data File** | _103_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.709 | 761 | ND ng/ml | 2.0 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:28:00 AM | **Data File** | _104_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.697 | 544 | ND ng/ml | 2.1 |

**NDMA**

NF-EMERY-01129

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:34:49 AM | **Data File** | _105_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.709 | 538 | ND ng/ml | 1.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:41:36 AM | **Data File** | _106_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.571 | 16714 | ND ng/ml | 13.2 |

**NDMA**

NF-EMERY-01131





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:48:23 AM | **Data File** | _107_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.564 | 17057 | ND ng/ml | 6.2 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:55:10 AM | **Data File** | _108_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.572 | 19803 | ND ng/ml | 13.3 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:08:46 AM | **Data File** | _110_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.824 | 0 | ND ng/ml | |

**NDMA**

NF-EMERY-01134





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:15:35 AM | **Data File** | _111_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:22:22 AM | **Data File** | _112_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:29:09 AM | **Data File** | _113_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

## NDMA

NF-EMERY-01137





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:35:58 AM | **Data File** | _114_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:42:45 AM | **Data File** | _115_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

## NDMA

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:49:31 AM | **Data File** | _116_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:56:18 AM | **Data File** | _117_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 6:03:05 AM | **Data File** | _118_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

**NDMA**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:47:31 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:54:18 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.607 | 744 | 6031 | 0.1233 | ND ng/ml | 11.5 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:01:05 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 1011 | 5795 | 0.1745 | ND | ng/ml | 4.3 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:07:52 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.603 | 2665 | 6358 | 0.4192 | ND ng/ml | 2.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:14:39 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 4406 | 6136 | 0.7180 | ND | ng/ml | 6.3 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:21:26 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 6913 | 5845 | 1.1827 | ND ng/ml | 14.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:28:13 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.604 | 9568 | 6236 | 1.5344 | ND ng/ml | 5.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:35:02 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 54779 | 6212 | 8.8177 | ND ng/ml | 15.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:41:49 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.600 | 104099 | 5888 | 17.6810 | ND ng/ml | 14.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:55:23 PM | **Data File** | _13_QCM.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 2687 | 6041 | 0.4447 | ND ng/ml | 12.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:02:10 PM | **Data File** | _14_QCM.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.613 | 2980 | 6271 | 0.4752 | ND | ng/ml | 6.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:08:57 PM | **Data File** | _15_QCM.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.604 | 2910 | 6400 | 0.4546 | ND ng/ml | 8.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:15:44 PM | **Data File** | _16_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 84243 | 6390 | 13.1827 | ND ng/ml | 17.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-01155



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:22:31 PM | **Data File** | _17_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.612 | 82280 | 6068 | 13.5606 | ND ng/ml | 16.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-01156





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:29:18 PM | **Data File** | _18_QCH.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 83432 | 6542 | 12.7543 | ND | ng/ml | 15.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:57:25 PM | **Data File** | _20_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:04:11 PM | **Data File** | _21_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.754 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01159

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:10:58 PM | **Data File** | _22_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.831 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01160





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:17:45 PM | **Data File** | _23_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.166 | 2310 | 0 | | ND ng/ml | 0.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:24:32 PM | **Data File** | _24_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.132 | 11059 | 0 | | ND | ng/ml | 0.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-01162

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:31:19 PM | **Data File** | _25_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.182 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01163





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:38:06 PM | **Data File** | _26_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.603 | 1849 | 5170 | 0.3577 | ND | ng/ml | 4.7 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:44:53 PM | **Data File** | _27_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.597 | 1752 | 4734 | 0.3701 | ND ng/ml | 12.1 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:51:40 PM | **Data File** | _28_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 1726 | 4638 | 0.3721 | ND ng/ml | 13.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:05:16 PM | **Data File** | _30_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01167

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:12:04 PM | **Data File** | _31_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.815 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:18:50 PM | **Data File** | _32_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 8:25:38 PM | **Data File** | _33_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:32:24 PM | **Data File** | _34_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:39:11 PM | **Data File** | _35_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01172

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:45:58 PM | **Data File** | _36_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:52:45 PM | **Data File** | _37_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:59:32 PM | **Data File** | _38_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 1043 | 5073 | 0.2056 | ND ng/ml | 5.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:13:08 PM | **Data File** | _40_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.770 | 0 | 0 | | ND ng/ml | |

## NDMA

## NDMA-IS

NF-EMERY-01176

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:19:55 PM | **Data File** | _41_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:26:42 PM | **Data File** | _42_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.981 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:33:29 PM | **Data File** | _43_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:40:16 PM | **Data File** | _44_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01180

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:47:03 PM | **Data File** | _45_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:53:50 PM | **Data File** | _46_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01182

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:00:37 PM | **Data File** | _47_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01183

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:07:24 PM | **Data File** | _48_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:21:00 PM | **Data File** | _50_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:27:47 PM | **Data File** | _51_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.226 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01186





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:34:34 PM | **Data File** | _52_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.153 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:41:21 PM | **Data File** | _53_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:48:09 PM | **Data File** | _54_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01189

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:54:56 PM | **Data File** | _55_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:01:42 PM | **Data File** | _56_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.727 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:08:29 PM | **Data File** | _57_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.079 | 0 | 0 | | ND | ng/ml | |

## NDMA

## NDMA-IS

NF-EMERY-01192

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:15:16 PM | **Data File** | _58_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.821 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:28:53 PM | **Data File** | _60_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.868 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:35:40 PM | **Data File** | _61_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01195

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:42:29 PM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.815 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01196

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:49:18 PM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.429 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01197

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:56:07 PM | **Data File** | _64_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:02:54 AM | **Data File** | _65_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01199





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:09:43 AM | **Data File** | _66_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.834 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01200





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:16:31 AM | **Data File** | _67_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:23:18 AM | **Data File** | _68_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:36:54 AM | **Data File** | _70_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:43:41 AM | **Data File** | _71_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01204

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:50:30 AM | **Data File** | _72_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.738 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01205

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:57:19 AM | **Data File** | _73_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.827 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-01206