# Exhibit 33

# Part 2 of 10

# Quantitative Analysis Sample Based Report

:::: Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:04:06 AM | **Data File** | _74_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:10:55 AM | **Data File** | _75_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01208

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 1:17:41 AM | **Data File** | _76_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.583 | 1314 | 5021 | 0.2617 | ND | ng/ml | 16.4 |

**NDMA**





**NDMA-IS**







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:24:30 AM | **Data File** | _77_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.587 | 1370 | 5362 | 0.2555 | ND | ng/ml | 9.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:31:19 AM | **Data File** | _78_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.588 | 2713 | 5320 | 0.5100 | ND ng/ml | 4.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 1:44:57 AM | **Data File** | _80_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.713 | 1890 | 1391 | 1.3584 | ND ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:51:44 AM | **Data File** | _81_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.697 | 2194 | 1357 | 1.6166 | ND ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:58:31 AM | **Data File** | _82_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.695 | 1960 | 1357 | 1.4436 | ND | ng/ml | 1.1 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 2:05:18 AM | **Data File** | _83_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.712 | 3217 | 1872 | 1.7184 | ND | ng/ml | 3.6 |

### NDMA





### NDMA-IS





NF-EMERY-01215

## Quantitative Analysis Sample Based Report



:: Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 2:12:05 AM | **Data File** | _84_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.702 | 4108 | 1961 | 2.0954 | ND | ng/ml | 0.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 2:18:52 AM | **Data File** | _85_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.699 | 3430 | 2247 | 1.5266 | ND | ng/ml | 1.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:25:39 AM | **Data File** | _86_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.572 | 51335 | 1991 | 25.7854 | ND | ng/ml | 16.1 |

### NDMA




### NDMA-IS





# Quantitative Analysis Sample Based Report

**:• Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:32:26 AM | **Data File** | _87_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.577 | 51946 | 1990 | 26.1025 | ND | ng/ml | 16.0 |

**NDMA**



**NDMA-IS**



NF-EMERY-01219

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:39:13 AM | **Data File** | _88_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.574 | 52851 | 2086 | 25.3313 | ND ng/ml | 15.4 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:52:49 AM | **Data File** | _90_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.858 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:59:38 AM | **Data File** | _91_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01222

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:06:25 AM | **Data File** | _92_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.855 | 0 | 0 | | ND | ng/ml | |

## NDMA





## NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:13:12 AM | **Data File** | _93_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.802 | 0 | 0 | | ND ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:19:59 AM | **Data File** | _94_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**:: Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:26:46 AM | **Data File** | _95_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:33:35 AM | **Data File** | _96_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.002 | 0 | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

:::: Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:40:24 AM | **Data File** | _97_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 0 | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:47:13 AM | **Data File** | _98_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.551 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:00:51 AM | **Data File** | _100_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01230

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:07:38 AM | **Data File** | _101_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.773 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



NF-EMERY-01231

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:14:26 AM | **Data File** | _102_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.721 | 623 | 945 | 0.6587 | ND | ng/ml | 2.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:21:13 AM | **Data File** | _103_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.709 | 761 | 1408 | 0.5403 | ND ng/ml | 2.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:28:00 AM | **Data File** | _104_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.697 | 544 | 1648 | 0.3298 | ND | ng/ml | 2.1 |

### NDMA





### NDMA-IS





NF-EMERY-01234

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:34:49 AM | **Data File** | _105_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.709 | 538 | 1522 | 0.3534 | ND ng/ml | 1.3 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

Agilent — Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:41:36 AM | **Data File** | _106_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.571 | 16714 | 1429 | 11.6933 | ND | ng/ml | 13.2 |

### NDMA





### NDMA-IS





NF-EMERY-01236

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:48:23 AM | **Data File** | _107_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.564 | 17057 | 1640 | 10.4011 | ND ng/ml | 6.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:55:10 AM | **Data File** | _108_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.572 | 19803 | 1450 | 13.6591 | ND | ng/ml | 13.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:08:46 AM | **Data File** | _110_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.824 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 5:15:35 AM | **Data File** | _111_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 5:22:22 AM | **Data File** | _112_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:29:09 AM | **Data File** | _113_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:35:58 AM | **Data File** | _114_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-01243

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 5:42:45 AM | **Data File** | _115_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01244

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:49:31 AM | **Data File** | _116_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:56:18 AM | **Data File** | _117_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 6:03:05 AM | **Data File** | _118_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| | | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Analyze Quant Version** | 10.1 |
| | | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_QCL-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_QCL-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_QCL-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_QCH-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_QCH-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_QCH-1.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_QCL-2.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_QCL-2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_QCL-2.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_QCH-2.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_QCH-2.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _15_QCL-2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QCL-3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QCL-3.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QCL-3.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QCH-3.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QCH-3.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _22_QCH-3.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QCL-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _25_QCL-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_QCL-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_QCH-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_QCH-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _29_QCH-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_QCL-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _32_QCL-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_QCH-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _34_QCH-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_QCH-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_QCH-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _38_QCL-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

NF-EMERY-01248

Quantitative Analysis Results Summary Report

Agilent   Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _39_QCL-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_QCL-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_QCH-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_QCH-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_QCH-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _45_QCL-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_QCL-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_QCL-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_QCH-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_QCH-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_QCH-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _52_QCL-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_QCL-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_QCL-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_QCH-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_QCH-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_QCH-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_QCL-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_QCL-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _61_QCL-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _62_QCH-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_QCH-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_QCH-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_QCL-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_QCL-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _68_QCL-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _69_QCH-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_QCH-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_QCH-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_QCL-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _74_QCL-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _75_QCL-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_QCH-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _77_QCH-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _78_QCH-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _80_QCL-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _81_QCL-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _82_QCL-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _83_QCH-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _84_QCH-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _85_QCH-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _87_QCL-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _88_QCL-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _89_QCL-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _90_QCH-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _91_QCH-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _92_QCH-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _94_QCL-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _95_QCL-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _96_QCL-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _97_QCH-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _98_QCH-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _99_QCH-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _101_QCL-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _102_QCL-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _103_QCL-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _104_QCH-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _105_QCH-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _106_QCH-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _108_QCL-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _109_QCL-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _110_QCL-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _111_QCH-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _112_QCH-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _113_QCH-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _115_QCL-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _116_QCL-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _117_QCL-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

Generated at 3:19 PM on 5/12/2022
NF-EMERY-01250

Quantitative Analysis Results Summary Report            Agilent   Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _118_QCH-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _119_QCH-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _120_QCH-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _122_QCL-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _123_QCL-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _124_QCL-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _125_QCH-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _126_QCH-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _127_QCH-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _129_QCL-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _130_QCL-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _131_QCL-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _132_QCH-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _133_QCH-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _134_QCH-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _136_QCL-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _137_QCH-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _138_QCL-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _139_QCH-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _140_QCH-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _141_QCH-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _143_QCL-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _144_QCL-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _145_QCL-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _146_QCH-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _147_QCH-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _148_QCH-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _150_QCL-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _151_QCL-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _152_QCL-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _153_QCH-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _154_QCH-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _155_QCH-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _157_QCL-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _158_QCL-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _159_QCL-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _160_QCH-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _161_QCH-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _162_QCH-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _164_QCL-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _165_QCL-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _166_QCH-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _167_QCH-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _168_QCH-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _169_QCH-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_QCL-1.d | Sample | 1.814 | 6508 | ND | | |
| _04_QCL-1.d | Sample | 1.793 | 5638 | ND | | |
| _05_QCL-1.d | Sample | 1.801 | 6013 | ND | | |
| _06_QCH-1.d | Sample | 1.806 | 330821 | ND | | |
| _07_QCH-1.d | Sample | 1.806 | 358041 | ND | | |
| _08_QCH-1.d | Sample | 1.806 | 359627 | ND | | |
| _10_QCL-2.d | Sample | 1.798 | 6443 | ND | | |
| _11_QCL-2.d | Sample | 1.782 | 5699 | ND | | |
| _12_QCL-2.d | Sample | 1.798 | 6268 | ND | | |
| _13_QCH-2.d | Sample | 1.809 | 335542 | ND | | |
| _14_QCH-2.d | Sample | 1.810 | 370793 | ND | | |
| _15_QCH-2.d | Sample | 1.806 | 363539 | ND | | |
| _17_QCL-3.d | Sample | 1.795 | 7275 | ND | | |
| _18_QCL-3.d | Sample | 1.784 | 5222 | ND | | |
| _19_QCL-3.d | Sample | 1.787 | 6506 | ND | | |
| _20_QCH-3.d | Sample | 1.810 | 344171 | ND | | |
| _21_QCH-3.d | Sample | 1.812 | 370119 | ND | | |
| _22_QCH-3.d | Sample | 1.807 | 384157 | ND | | |
| _24_QCL-4.d | Sample | 1.797 | 6888 | ND | | |
| _25_QCL-4.d | Sample | 1.813 | 5791 | ND | | |
| _26_QCL-4.d | Sample | 1.816 | 6886 | ND | | |
| _27_QCH-4.d | Sample | 1.813 | 349278 | ND | | |
| _28_QCH-4.d | Sample | 1.800 | 370670 | ND | | |
| _29_QCH-4.d | Sample | 1.806 | 364833 | ND | | |
| _31_QCL-5.d | Sample | 1.803 | 7252 | ND | | |
| _32_QCL-5.d | Sample | 1.806 | 6417 | ND | | |
| _33_QCL-5.d | Sample | 1.810 | 6187 | ND | | |
| _34_QCH-5.d | Sample | 1.801 | 342132 | ND | | |
| _35_QCH-5.d | Sample | 1.806 | 378340 | ND | | |
| _36_QCH-5.d | Sample | 1.793 | 378774 | ND | | |
| _38_QCL-6.d | Sample | 1.797 | 6694 | ND | | |
| _39_QCL-6.d | Sample | 1.794 | 6336 | ND | | |
| _40_QCL-6.d | Sample | 1.803 | 6508 | ND | | |
| _41_QCH-6.d | Sample | 1.800 | 347532 | ND | | |
| _42_QCH-6.d | Sample | 1.798 | 376442 | ND | | |
| _43_QCH-6.d | Sample | 1.801 | 380326 | ND | | |
| _45_QCL-7.d | Sample | 1.803 | 5094 | ND | | |
| _46_QCL-7.d | Sample | 1.807 | 5920 | ND | | |
| _47_QCL-7.d | Sample | 1.816 | 6842 | ND | | |

Generated at 3:19 PM on 5/12/2022

NF-EMERY-01252

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _48_QCH-7.d | Sample | 1.807 | 346882 | ND | | |
| _49_QCH-7.d | Sample | 1.806 | 376925 | ND | | |
| _50_QCH-7.d | Sample | 1.807 | 375588 | ND | | |
| _52_QCL-8.d | Sample | 1.820 | 7038 | ND | | |
| _53_QCL-8.d | Sample | 1.814 | 6031 | ND | | |
| _54_QCL-8.d | Sample | 1.811 | 6630 | ND | | |
| _55_QCH-8.d | Sample | 1.807 | 352425 | ND | | |
| _56_QCH-8.d | Sample | 1.806 | 387358 | ND | | |
| _57_QCH-8.d | Sample | 1.803 | 383791 | ND | | |
| _59_QCL-9.d | Sample | 1.804 | 6734 | ND | | |
| _60_QCL-9.d | Sample | 1.825 | 5976 | ND | | |
| _61_QCL-9.d | Sample | 1.793 | 6705 | ND | | |
| _62_QCH-9.d | Sample | 1.811 | 350378 | ND | | |
| _63_QCH-9.d | Sample | 1.807 | 389357 | ND | | |
| _64_QCH-9.d | Sample | 1.811 | 389178 | ND | | |
| _66_QCL-10.d | Sample | 1.810 | 6778 | ND | | |
| _67_QCL-10.d | Sample | 1.788 | 6098 | ND | | |
| _68_QCL-10.d | Sample | 1.788 | 7278 | ND | | |
| _69_QCH-10.d | Sample | 1.810 | 348970 | ND | | |
| _70_QCH-10.d | Sample | 1.803 | 378026 | ND | | |
| _71_QCH-10.d | Sample | 1.806 | 379204 | ND | | |
| _73_QCL-11.d | Sample | 1.813 | 6627 | ND | | |
| _74_QCL-11.d | Sample | 1.806 | 6114 | ND | | |
| _75_QCL-11.d | Sample | 1.793 | 7270 | ND | | |
| _76_QCH-11.d | Sample | 1.811 | 358731 | ND | | |
| _77_QCH-11.d | Sample | 1.800 | 391395 | ND | | |
| _78_QCH-11.d | Sample | 1.807 | 392379 | ND | | |
| _80_QCL-12.d | Sample | 1.800 | 5890 | ND | | |
| _81_QCL-12.d | Sample | 1.806 | 6157 | ND | | |
| _82_QCL-12.d | Sample | 1.791 | 7136 | ND | | |
| _83_QCH-12.d | Sample | 1.811 | 350052 | ND | | |
| _84_QCH-12.d | Sample | 1.809 | 385009 | ND | | |
| _85_QCH-12.d | Sample | 1.804 | 385303 | ND | | |
| _87_QCL-13.d | Sample | 1.785 | 6703 | ND | | |
| _88_QCL-13.d | Sample | 1.814 | 6001 | ND | | |
| _89_QCL-13.d | Sample | 1.791 | 6854 | ND | | |
| _90_QCH-13.d | Sample | 1.806 | 361986 | ND | | |
| _91_QCH-13.d | Sample | 1.804 | 379786 | ND | | |
| _92_QCH-13.d | Sample | 1.801 | 392505 | ND | | |
| _94_QCL-14.d | Sample | 1.823 | 6600 | ND | | |
| _95_QCL-14.d | Sample | 1.819 | 5999 | ND | | |
| _96_QCL-14.d | Sample | 1.807 | 7160 | ND | | |
| _97_QCH-14.d | Sample | 1.801 | 351097 | ND | | |
| _98_QCH-14.d | Sample | 1.806 | 392979 | ND | | |
| _99_QCH-14.d | Sample | 1.801 | 386911 | ND | | |
| _101_QCL-15.d | Sample | 1.788 | 6582 | ND | | |
| _102_QCL-15.d | Sample | 1.793 | 6156 | ND | | |
| _103_QCL-15.d | Sample | 1.814 | 7088 | ND | | |
| _104_QCH-15.d | Sample | 1.809 | 357738 | ND | | |
| _105_QCH-15.d | Sample | 1.806 | 388347 | ND | | |
| _106_QCH-15.d | Sample | 1.807 | 390050 | ND | | |
| _108_QCL-16.d | Sample | 1.761 | 6916 | ND | | |
| _109_QCL-16.d | Sample | 1.790 | 5884 | ND | | |
| _110_QCL-16.d | Sample | 1.811 | 7038 | ND | | |
| _111_QCH-16.d | Sample | 1.806 | 353380 | ND | | |
| _112_QCH-16.d | Sample | 1.809 | 393622 | ND | | |
| _113_QCH-16.d | Sample | 1.807 | 390199 | ND | | |
| _115_QCL-17.d | Sample | 1.788 | 6575 | ND | | |
| _116_QCL-17.d | Sample | 1.814 | 6250 | ND | | |
| _117_QCL-17.d | Sample | 1.787 | 6947 | ND | | |
| _118_QCH-17.d | Sample | 1.801 | 347878 | ND | | |
| _119_QCH-17.d | Sample | 1.804 | 395922 | ND | | |
| _120_QCH-17.d | Sample | 1.798 | 384951 | ND | | |

Generated at 3:19 PM on 5/12/2022

NF-EMERY-01253

Quantitative Analysis Results Summary Report    ⣿ **Agilent** | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _122_QCL-18.d | Sample | 1.788 | 6985 | ND | | |
| _123_QCL-18.d | Sample | 1.793 | 6444 | ND | | |
| _124_QCL-18.d | Sample | 1.797 | 7153 | ND | | |
| _125_QCH-18.d | Sample | 1.806 | 355491 | ND | | |
| _126_QCH-18.d | Sample | 1.803 | 398711 | ND | | |
| _127_QCH-18.d | Sample | 1.798 | 390285 | ND | | |
| _129_QCL-19.d | Sample | 1.813 | 6614 | ND | | |
| _130_QCL-19.d | Sample | 1.790 | 6072 | ND | | |
| _131_QCL-19.d | Sample | 1.788 | 6775 | ND | | |
| _132_QCL-19.d | Sample | 1.813 | 356482 | ND | | |
| _133_QCH-19.d | Sample | 1.806 | 394135 | ND | | |
| _134_QCH-19.d | Sample | 1.801 | 384729 | ND | | |
| _136_QCL-20.d | Sample | 1.785 | 7068 | ND | | |
| _137_QCL-20.d | Sample | 1.807 | 6521 | ND | | |
| _138_QCL-20.d | Sample | 1.797 | 6685 | ND | | |
| _139_QCH-20.d | Sample | 1.804 | 356185 | ND | | |
| _140_QCH-20.d | Sample | 1.803 | 387694 | ND | | |
| _141_QCH-20.d | Sample | 1.803 | 381832 | ND | | |
| _143_QCL-21.d | Sample | 1.813 | 6986 | ND | | |
| _144_QCL-21.d | Sample | 1.807 | 5289 | ND | | |
| _145_QCL-21.d | Sample | 1.803 | 7271 | ND | | |
| _146_QCH-21.d | Sample | 1.804 | 369185 | ND | | |
| _147_QCH-21.d | Sample | 1.806 | 393104 | ND | | |
| _148_QCH-21.d | Sample | 1.806 | 381816 | ND | | |
| _150_QCL-22.d | Sample | 1.801 | 7071 | ND | | |
| _151_QCL-22.d | Sample | 1.798 | 6535 | ND | | |
| _152_QCL-22.d | Sample | 1.788 | 6928 | ND | | |
| _153_QCH-22.d | Sample | 1.810 | 360856 | ND | | |
| _154_QCH-22.d | Sample | 1.809 | 386158 | ND | | |
| _155_QCH-22.d | Sample | 1.803 | 381171 | ND | | |
| _157_QCL-23.d | Sample | 1.785 | 7092 | ND | | |
| _158_QCL-23.d | Sample | 1.794 | 5818 | ND | | |
| _159_QCL-23.d | Sample | 1.782 | 6964 | ND | | |
| _160_QCH-23.d | Sample | 1.806 | 356312 | ND | | |
| _161_QCH-23.d | Sample | 1.804 | 391954 | ND | | |
| _162_QCH-23.d | Sample | 1.797 | 384854 | ND | | |
| _164_QCL-24.d | Sample | 1.787 | 6861 | ND | | |
| _165_QCL-24.d | Sample | 1.788 | 6130 | ND | | |
| _166_QCL-24.d | Sample | 1.801 | 6571 | ND | | |
| _167_QCH-24.d | Sample | 1.803 | 360707 | ND | | |
| _168_QCH-24.d | Sample | 1.801 | 397994 | ND | | |
| _169_QCH-24.d | Sample | 1.801 | 378814 | ND | | |

# Quant Calibration Report



**NDMA**                                    **Relative Standard Error**



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| | Calibration | L1 | x | 1.0000 | | | |
| | Calibration | L2 | x | 5.0000 | | | |
| | Calibration | L3 | x | 10.0000 | | | |
| | Calibration | L4 | x | 25.0000 | | | |
| | Calibration | L5 | x | 50.0000 | | | |
| | Calibration | L6 | x | 75.0000 | | | |
| | Calibration | L7 | x | 100.0000 | | | |
| | Calibration | L8 | x | 500.0000 | | | |
| | Calibration | L9 | x | 1000.0000 | | | |

NF-EMERY-01255

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 4:35:15 PM | **Data File** | _03_QCL-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:19:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 4/14/2020 4:44:02 PM | Data File | _04_QCL-1.d |
|---|---|---|---|
| Type | Sample | Name | Sample6 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 5638 | ND ng/ml | 1.4 |

## NDMA

  

NF-EMERY-01257

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 4:52:49 PM | **Data File** | _05_QCL-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 6013 | ND ng/ml | 2.6 |

## NDMA





NF-EMERY-01258

# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:01:39 PM | **Data File** | _06_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 330821 | ND ng/ml | 12.7 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:19:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 4/14/2020 5:10:27 PM | Data File | _07_QCH.d |
|---|---|---|---|
| Type | Sample | Name | Sample6 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 358041 | ND ng/ml | 13.4 |

## NDMA





# Quant Sample Report



Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:19:14 PM | **Data File** | _08_QCH.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 359627 | ND ng/ml | 13.1 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:36:49 PM | **Data File** | _10_QCL-2.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 6443 | ND ng/ml | 3.7 |

### NDMA





# Quant Sample Report

![Agilent Trusted Answers]

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:45:36 PM | **Data File** | _11_QCL-2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 5699 | ND ng/ml | 4.1 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:54:24 PM | **Data File** | _12_QCL-2.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 6268 | ND ng/ml | 0.8 |

### NDMA

  

Generated at 3:19 PM on 5/12/2022
NF-EMERY-01264

# Quant Sample Report

Agilent    Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:03:11 PM | **Data File** | _13_QCH.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 335542 | ND ng/ml | 13.0 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:11:59 PM | **Data File** | _14_QCH.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 370793 | ND ng/ml | 13.2 |

### NDMA





# Quant Sample Report

  Agilent Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:19:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 4/14/2020 6:20:46 PM | Data File | _15_QCH.d |
|---|---|---|---|
| Type | Sample | Name | Sample6 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 363539 | ND ng/ml | 13.2 |

## NDMA

  

Generated at 3:19 PM on 5/12/2022
NF-EMERY-01267

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:38:24 PM | **Data File** | _17_QCL-3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _17_QCL-3.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 7275 | ND ng/ml | 0.9 |

## NDMA







NF-EMERY-01268

# Quant Sample Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:47:11 PM | **Data File** | _18_QCL-3.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 5222 | ND ng/ml | 4.7 |

### NDMA





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:55:59 PM | **Data File** | _19_QCL-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 6506 | ND ng/ml | 13.2 |

### NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:04:46 PM | **Data File** | _20_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 344171 | ND ng/ml | 6.3 |

## NDMA





NF-EMERY-01271

# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:13:33 PM | **Data File** | _21_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 370119 | ND ng/ml | 13.2 |

## NDMA





Generated at 3:19 PM on 5/12/2022

NF-EMERY-01272

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:22:21 PM | **Data File** | _22_QCH-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 384157 | ND ng/ml | 12.8 |

### NDMA





NF-EMERY-01273

## Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:39:55 PM | **Data File** | _24_QCL-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 6888 | ND ng/ml | 4.8 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:48:43 PM | **Data File** | _25_QCL-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 5791 | ND ng/ml | 1.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:57:32 PM | **Data File** | _26_QCL-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:06:20 PM | **Data File** | _27_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 349278 | ND ng/ml | 12.6 |

## NDMA





# Quant Sample Report





| Field | Value | Field | Value |
|---|---|---|---|
| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| Analysis Time | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:19:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Field | Value | Field | Value |
|---|---|---|---|
| Acq. Date-Time | 4/14/2020 8:15:07 PM | Data File | _28_QCH.d |
| Type | Sample | Name | Sample9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 370670 | ND ng/ml | 13.0 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:23:55 PM | **Data File** | _29_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 364833 | ND ng/ml | 12.8 |

## NDMA



# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:41:29 PM | **Data File** | _31_QCL-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

| **Name** | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | | 1.803 | 7252 | ND ng/ml | 3.3 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:50:19 PM | **Data File** | _32_QCL-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 6417 | ND ng/ml | 5.8 |

### NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:19:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 4/14/2020 8:59:06 PM | Data File | _33_QCL-5.d |
|---|---|---|---|
| Type | Sample | Name | Sample9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _33_QCL-5.d (Sample9)



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 6187 | ND ng/ml | 14.5 |

### NDMA







# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 9:07:54 PM | **Data File** | _34_QCH-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 342132 | ND ng/ml | 12.5 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 9:16:41 PM | **Data File** | _35_QCH-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 378340 | ND ng/ml | 12.8 |

## NDMA





NF-EMERY-01284

# Quant Sample Report

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:19:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 4/14/2020 9:25:31 PM | Data File | _36_QCH-5.d |
|---|---|---|---|
| Type | Sample | Name | Sample9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 378774 | ND ng/ml | 12.9 |

## NDMA

  

Generated at 3:19 PM on 5/12/2022
NF-EMERY-01285

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 9:43:07 PM | **Data File** | _38_QCL-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 6694 | ND ng/ml | 1.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 9:51:54 PM | **Data File** | _39_QCL-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 6336 | ND ng/ml | 3.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:00:41 PM | **Data File** | _40_QCL-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 6508 | ND ng/ml | 6.0 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:09:28 PM | **Data File** | _41_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 347532 | ND ng/ml | 12.5 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:18:16 PM | **Data File** | _42_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 376442 | ND ng/ml | 12.8 |

## NDMA





# Quant Sample Report

   **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:27:03 PM | **Data File** | _43_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 380326 | ND ng/ml | 12.5 |

## NDMA





NF-EMERY-01291

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:44:38 PM | **Data File** | _45_QCL-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 5094 | ND ng/ml | 13.0 |

## NDMA





NF-EMERY-01292

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:53:28 PM | **Data File** | _46_QCL-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 5920 | ND ng/ml | 2.5 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:02:15 PM | **Data File** | _47_QCL-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|---|
| NDMA | | 1.816 | 6842 | ND ng/ml | 0.5 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:11:03 PM | **Data File** | _48_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 346882 | ND ng/ml | 12.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:19:51 PM | **Data File** | _49_QCH-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 376925 | ND ng/ml | 12.7 |

## NDMA

  

NF-EMERY-01296

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:28:38 PM | **Data File** | _50_QCH-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 375588 | ND ng/ml | 12.8 |

**NDMA**





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01297

# Quant Sample Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:46:13 PM | **Data File** | _52_QCL-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | | | RT | Resp. | Final Conc. Units | | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | | 1.820 | 7038 | ND ng/ml | | 8.5 |

### NDMA



  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:55:03 PM | **Data File** | _53_QCL-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 6031 | ND ng/ml | 4.5 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:03:51 AM | **Data File** | _54_QCL-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.811 | 6630 | ND ng/ml | 7.4 |

## NDMA





# Quant Sample Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:12:38 AM | **Data File** | _55_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 352425 | ND ng/ml | 12.4 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:21:28 AM | **Data File** | _56_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 387358 | ND ng/ml | 12.7 |

## NDMA







Generated at 3:19 PM on 5/12/2022
NF-EMERY-01302

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:30:15 AM | **Data File** | _57_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 383791 | ND ng/ml | 12.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:47:50 AM | **Data File** | _59_QCL-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _59_QCL-9.d (Sample9)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 6734 | ND ng/ml | 0.6 |

## NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:56:37 AM | **Data File** | _60_QCL-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.825 | 5976 | ND ng/ml | 3.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:05:25 AM | **Data File** | _61_QCL-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 6705 | ND ng/ml | 5.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:14:12 AM | **Data File** | _62_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 350378 | ND ng/ml | 12.4 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:19:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 4/15/2020 1:23:00 AM | Data File | _63_QCH-9.d |
|---|---|---|---|
| Type | Sample | Name | Sample9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 389357 | ND ng/ml | 12.6 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:31:48 AM | **Data File** | _64_QCH.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 389178 | ND ng/ml | 12.7 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:49:25 AM | **Data File** | _66_QCL-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 6778 | ND ng/ml | 11.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:58:12 AM | **Data File** | _67_QCL-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | | | RT | Resp. | Final Conc. Units | | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | | 1.788 | 6098 | ND ng/ml | | 12.2 |

### NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:06:59 AM | **Data File** | _68_QCL-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.788 | 7278 | ND ng/ml | 0.8 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:15:47 AM | **Data File** | _69_QCH-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 348970 | ND ng/ml | 12.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:24:34 AM | **Data File** | _70_QCH-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 378026 | ND ng/ml | 13.0 |

### NDMA





Generated at 3:19 PM on 5/12/2022

NF-EMERY-01314

# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:33:22 AM | **Data File** | _71_QCH-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 379204 | ND ng/ml | 12.5 |

**NDMA**







of 872

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:50:57 AM | **Data File** | _73_QCL-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 6627 | ND ng/ml | 4.9 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:59:45 AM | **Data File** | _74_QCL-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 6114 | ND ng/ml | 3.8 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/22 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:08:33 AM | **Data File** | _75_QCL-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 7270 | ND ng/ml | 2.4 |

## NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:17:23 AM | **Data File** | _76_QCH-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 358731 | ND ng/ml | 12.4 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:26:11 AM | **Data File** | _77_QCH-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 391395 | ND ng/ml | 12.5 |

## NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:34:58 AM | **Data File** | _78_QCH-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 392379 | ND ng/ml | 12.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:52:33 AM | **Data File** | _80_QCL-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 5890 | ND ng/ml | 1.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:01:21 AM | **Data File** | _81_QCL-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



## NDMA




# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:10:08 AM | **Data File** | _82_QCL-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 7136 | ND ng/ml | 18.2 |

### NDMA





# Quant Sample Report



| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 4/15/2020 4:18:56 AM | **Data File** | _83_QCH-12.d |
|---|---|---|---|
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 350052 | ND ng/ml | 12.4 |

**NDMA**

  

Generated at 3:19 PM on 5/12/2022
NF-EMERY-01325

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:27:43 AM | **Data File** | _84_QCH-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 385009 | ND ng/ml | 12.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:36:31 AM | **Data File** | _85_QCH-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 385303 | ND ng/ml | 12.6 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:54:08 AM | **Data File** | _87_QCL-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



### NDMA





NF-EMERY-01328

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:02:56 AM | **Data File** | _88_QCL-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 6001 | ND ng/ml | 4.6 |

**NDMA**





# Quant Sample Report



| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 4/15/2020 5:11:43 AM | **Data File** | _89_QCL-13.d |
|---|---|---|---|
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _89_QCL-13.d (Sample9)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.791 | 6854 | ND ng/ml | 0.3 |

## NDMA







Generated at 3:19 PM on 5/12/2022
NF-EMERY-01330

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:20:30 AM | **Data File** | _90_QCH-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 361986 | ND ng/ml | 12.3 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:29:18 AM | **Data File** | _91_QCH-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 379786 | ND ng/ml | 12.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:38:05 AM | **Data File** | _92_QCH-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 392505 | ND ng/ml | 12.6 |

## NDMA





# Quant Sample Report





| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:55:40 AM | **Data File** | _94_QCL-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 6600 | ND ng/ml | 15.0 |

### NDMA

  

# Quant Sample Report

![Agilent Trusted Answers]

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:04:28 AM | **Data File** | _95_QCL-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



## NDMA





NF-EMERY-01335

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:13:17 AM | **Data File** | _96_QCL-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7160 | ND ng/ml | 1.9 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:22:05 AM | **Data File** | _97_QCH-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 351097 | ND ng/ml | 12.2 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:30:52 AM | **Data File** | _98_QCH-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 392979 | ND ng/ml | 12.6 |

## NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:39:39 AM | **Data File** | _99_QCH-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 386911 | ND ng/ml | 12.6 |

## NDMA





## Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:57:14 AM | **Data File** | _101_QCL-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 6582 | ND ng/ml | 11.8 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:06:02 AM | **Data File** | _102_QCL-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 6156 | ND ng/ml | 3.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:14:49 AM | **Data File** | _103_QCL-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _103_QCL-15.d (Sample9)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 7088 | ND ng/ml | 2.8 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:23:37 AM | **Data File** | _104_QCH-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 357738 | ND ng/ml | 12.1 |

### NDMA





# Quant Sample Report

of 154

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:32:24 AM | **Data File** | _105_QCH-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 388347 | ND ng/ml | 12.7 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:41:14 AM | **Data File** | _106_QCH-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 390050 | ND ng/ml | 12.6 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:58:49 AM | **Data File** | _108_QCL-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 6916 | ND ng/ml | 0.7 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:07:36 AM | **Data File** | _109_QCL-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.790 | 5884 | ND ng/ml | 2.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:16:23 AM | **Data File** | _110_QCL-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | | RT | Resp. | Final Conc. Units | | Ratio |
|---|---|---|---|---|---|---|
| NDMA | | 1.811 | 7038 | ND ng/ml | | 0.7 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:25:12 AM | **Data File** | _111_QCH-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 353380 | ND ng/ml | 12.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:33:59 AM | **Data File** | _112_QCH-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 393622 | ND ng/ml | 12.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:42:46 AM | **Data File** | _113_QCH-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 390199 | ND ng/ml | 12.6 |

### NDMA





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01351

# Quant Sample Report


Agilent
Trusted Answers

**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin

| | |
|---|---|
| **Analysis Time** 4/20/2020 6:56:33 PM | **Analyst Name** MXL9164PP9\6550QTOF |
| **Report Generation Time** 5/12/2022 3:19:16 PM | **Report Generator Name** SYSTEM |
| **Calibration Last Update** 2/28/2020 12:52:44 PM | **Batch State** Processed |
| **Analyze Quant Version** 10.1 | **Report Quant Version** 11.0 |

| | |
|---|---|
| **Acq. Date-Time** 4/15/2020 9:00:21 AM | **Data File** _115_QCL-17.d |
| **Type** Sample | **Name** Sample9 |
| **Dil.** 1 | **Acq. Method File** MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 6575 | ND ng/ml | 1.2 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:09:11 AM | **Data File** | _116_QCL-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 6250 | ND ng/ml | 4.7 |

### NDMA





NF-EMERY-01353

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:17:59 AM | **Data File** | _117_QCL-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:26:46 AM | **Data File** | _118_QCH-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 347878 | ND ng/ml | 12.7 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:35:34 AM | **Data File** | _119_QCH-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 395922 | ND ng/ml | 12.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:44:21 AM | **Data File** | _120_QCH-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _120_QCH-17.d (Sample9)

| **Name** | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | | 1.798 | 384951 | ND ng/ml | 12.6 |

## NDMA







NF-EMERY-01357

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:01:56 AM | **Data File** | _122_QCL-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 6985 | ND ng/ml | 6.0 |

### NDMA

  

# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:10:43 AM | **Data File** | _123_QCL-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.793 | 6444 | ND ng/ml | 1.3 |

## NDMA





# Quant Sample Report



**Batch Data Path**  C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin

| | | |
|---|---|---|
| **Analysis Time** | 4/20/2020 6:56:33 PM | |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Analyst Name**  MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Report Generator Name**  SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State**  Processed |
| | | **Report Quant Version**  11.0 |

| | | |
|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:19:31 AM | **Data File**  _124_QCL-18.d |
| **Type** | Sample | **Name**  Sample9 |
| **Dil.** | 1 | **Acq. Method File**  MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 7153 | ND ng/ml | 2.3 |

### NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:28:19 AM | **Data File** | _125_QCH-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 355491 | ND ng/ml | 12.4 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:37:09 AM | **Data File** | _126_QCH-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 398711 | ND ng/ml | 12.9 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:45:57 AM | **Data File** | _127_QCH-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _127_QCH-18.d (Sample9)
Counts
x10^4
5
4
3
2
1
1
1.5
2
2.5
3
3.5
4
4.5
5
5.5
6
6.5
7
7.5
Acquisition Time (min)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 390285 | ND ng/ml | 12.8 |

**NDMA**

+ MRM (75.1 -> 43.2) _127_QCH-18.d
Counts
x10^4
* 1.798 min.
4
3
2
1
0
1
1.5
2
2.5
Acquisition Time (min)

75.1 -> 43.2, 75.1 -> 58.3
Counts
x10^4
Ratio = 12.8 (247.8 %)
5
4
3
2
1
0
1
1.5
2
2.5
Acquisition Time (min)

+ MRM (1.681-2.249 min) (75.1->**) _127_QCH-1
Counts
x10^4
43.2
58.3
75.1
1.2
1
0.8
0.6
0.4
0.2
0
40
45
50
55
60
65
70
75
80
Mass-to-Charge (m/z)

NF-EMERY-01363

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:03:32 AM | **Data File** | _129_QCL-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | | 1.813 | 6614 | ND ng/ml | 13.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:12:19 AM | **Data File** | _130_QCL-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 6072 | ND ng/ml | 6.4 |

## NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin
**Analysis Time** 4/20/2020 6:56:33 PM  **Analyst Name** MXL9164PP9\6550QTOF
**Report Generation Time** 5/12/2022 3:19:16 PM  **Report Generator Name** SYSTEM
**Calibration Last Update** 2/28/2020 12:52:44 PM  **Batch State** Processed
**Analyze Quant Version** 10.1  **Report Quant Version** 11.0

**Acq. Date-Time** 4/15/2020 11:21:07 AM  **Data File** _131_QCL-19.d
**Type** Sample  **Name** Sample9
**Dil.** 1  **Acq. Method File** MRM_NDMA_AcquityAmide-Final_0-1mlmin.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 6775 | ND ng/ml | 6.4 |

### NDMA





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01366

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:29:54 AM | **Data File** | _132_QCH-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 356482 | ND ng/ml | 12.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:38:42 AM | **Data File** | _133_QCH-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 394135 | ND ng/ml | 12.5 |

## NDMA





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01368

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:47:29 AM | **Data File** | _134_QCH-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.801 | 384729 | ND ng/ml | 12.4 |

### NDMA





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01369

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:05:07 PM | **Data File** | _136_QCL-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 7068 | ND ng/ml | 5.1 |

### NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:19:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 4/15/2020 12:13:55 PM | Data File | _137_QCL-20.d |
| Type | Sample | Name | Sample9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 6521 | ND ng/ml | 1.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:22:43 PM | **Data File** | _138_QCL-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 6685 | ND ng/ml | 0.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:31:30 PM | **Data File** | _139_QCH-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 356185 | ND ng/ml | 12.2 |

## NDMA





# Quant Sample Report

Agilent — Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:40:18 PM | **Data File** | _140_QCH-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 387694 | ND ng/ml | 12.7 |

### NDMA





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01374

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:49:06 PM | **Data File** | _141_QCH-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 381832 | ND ng/ml | 12.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:06:43 PM | **Data File** | _143_QCL-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 6986 | ND ng/ml | 20.2 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:15:30 PM | **Data File** | _144_QCL-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 5289 | ND ng/ml | 0.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:24:17 PM | **Data File** | _145_QCL-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 7271 | ND ng/ml | 8.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:33:08 PM | **Data File** | _146_QCH-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 369185 | ND ng/ml | 11.8 |

## NDMA





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:41:55 PM | **Data File** | _147_QCH-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 393104 | ND ng/ml | 7.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:50:43 PM | **Data File** | _148_QCH-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 381816 | ND ng/ml | 12.5 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin
**Analysis Time**            4/20/2020 6:56:33 PM          **Analyst Name**              MXL9164PP9\6550QTOF
**Report Generation Time**   5/12/2022 3:19:16 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/28/2020 12:52:44 PM         **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           4/15/2020 2:08:17 PM          **Data File**                 _150_QCL-22.d
**Type**                     Sample                        **Name**                      Sample9
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final_0-
                                                                                          1mlmin.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.801 | 7071 | ND ng/ml | 1.9 |

**NDMA**

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:17:06 PM | **Data File** | _151_QCL-22.d | |
| **Type** | Sample | **Name** | Sample9 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m | |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 6535 | ND ng/ml | 3.1 |

### NDMA





## Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:25:54 PM | **Data File** | _152_QCL-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:34:41 PM | **Data File** | _153_QCH-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 360856 | ND ng/ml | 12.4 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:43:29 PM | **Data File** | _154_QCH-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 386158 | ND ng/ml | 12.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:52:16 PM | **Data File** | _155_QCH-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 381171 | ND ng/ml | 12.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:09:53 PM | **Data File** | _157_QCL-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 7092 | ND ng/ml | 0.9 |

### NDMA





Generated at 3:19 PM on 5/12/2022

NF-EMERY-01388

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:18:41 PM | **Data File** | _158_QCL-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 5818 | ND | ng/ml | 0.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:27:28 PM | **Data File** | _159_QCL-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 6964 | ND ng/ml | 4.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:36:15 PM | **Data File** | _160_QCH-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 356312 | ND ng/ml | 12.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:45:03 PM | **Data File** | _161_QCH-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 391954 | ND ng/ml | 12.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:53:51 PM | **Data File** | _162_QCH-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 384854 | ND ng/ml | 12.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:11:25 PM | **Data File** | _164_QCL-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 6861 | ND ng/ml | 6.6 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:20:13 PM | **Data File** | _165_QCL-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 6130 | ND ng/ml | 0.7 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin
**Analysis Time**            4/20/2020 6:56:33 PM          **Analyst Name**              MXL9164PP9\6550QTOF
**Report Generation Time**   5/12/2022 3:19:16 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/28/2020 12:52:44 PM         **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           4/15/2020 4:29:03 PM          **Data File**                 _166_QCL-24.d
**Type**                     Sample                        **Name**                      Sample9
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final_0-
                                                                                         1mlmin.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.801 | 6571 | ND ng/ml | 0.9 |

## NDMA





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01396

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:37:50 PM | **Data File** | _167_QCH-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 360707 | ND ng/ml | 12.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:46:37 PM | **Data File** | _168_QCH-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 397994 | ND ng/ml | 12.4 |

## NDMA





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01398

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:55:25 PM | **Data File** | _169_QCH-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 378814 | ND ng/ml | 12.7 |

**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 4:35:15 PM | **Data File** | _03_QCL-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 6508 | 33005 | 0.1972 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 4:44:02 PM | **Data File** | _04_QCL-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 5638 | 33191 | 0.1699 | ND ng/ml | 1.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 4:52:49 PM | **Data File** | _05_QCL-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 6013 | 33785 | 0.1780 | ND | ng/ml | 2.6 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01402

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 5:01:39 PM | **Data File** | _06_QCH-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 330821 | 32511 | 10.1757 | ND | ng/ml | 12.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 5:10:27 PM | **Data File** | _07_QCH-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 358041 | 32566 | 10.9945 | ND | ng/ml | 13.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 5:19:14 PM | **Data File** | _08_QCH-1.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 359627 | 33110 | 10.8616 | ND | ng/ml | 13.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 5:36:49 PM | **Data File** | _10_QCL-2.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 6443 | 33693 | 0.1912 | ND | ng/ml | 3.7 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 5:45:36 PM | **Data File** | _11_QCL-2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 5699 | 33428 | 0.1705 | ND | ng/ml | 4.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 5:54:24 PM | **Data File** | _12_QCL-2.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 6268 | 33931 | 0.1847 | ND | ng/ml | 0.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 6:03:11 PM | **Data File** | _13_QCH-2.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 335542 | 33485 | 10.0206 | ND | ng/ml | 13.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 6:11:59 PM | **Data File** | _14_QCH-2.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 370793 | 34150 | 10.8579 | ND | ng/ml | 13.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 6:20:46 PM | **Data File** | _15_QCH-2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 363539 | 33678 | 10.7944 | ND | ng/ml | 13.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 6:38:24 PM | **Data File** | _17_QCL-3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 7275 | 35163 | 0.2069 | ND | ng/ml | 0.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 6:47:11 PM | **Data File** | _18_QCL-3.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 5222 | 34649 | 0.1507 | ND | ng/ml | 4.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/20 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 6:55:59 PM | **Data File** | _19_QCL-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.787 | 6506 | 34640 | | 0.1878 | ND | ng/ml | | 13.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 7:04:46 PM | **Data File** | _20_QCH-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 344171 | 33009 | 10.4265 | ND | ng/ml | 6.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-01415

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 7:13:33 PM | **Data File** | _21_QCH-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 370119 | 34407 | 10.7572 | ND | ng/ml | 13.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 7:22:21 PM | **Data File** | _22_QCH-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 384157 | 34419 | 11.1612 | ND | ng/ml | 12.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 7:39:55 PM | **Data File** | _24_QCL-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 6888 | 34673 | 0.1987 | ND ng/ml | 4.8 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 7:48:43 PM | **Data File** | _25_QCL-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 5791 | 34711 | 0.1668 | ND | ng/ml | 1.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 7:57:32 PM | **Data File** | _26_QCL-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 6886 | 35593 | 0.1935 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 8:06:20 PM | **Data File** | _27_QCH-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 349278 | 33737 | 10.3530 | ND | ng/ml | 12.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 8:15:07 PM | **Data File** | _28_QCH-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 370670 | 33849 | 10.9507 | ND | ng/ml | 13.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 8:23:55 PM | **Data File** | _29_QCH-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 364833 | 33988 | 10.7340 | ND | ng/ml | 12.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 8:41:29 PM | **Data File** | _31_QCL-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 7252 | 35205 | 0.2060 | ND | ng/ml | 3.3 |

### NDMA




### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 8:50:19 PM | **Data File** | _32_QCL-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 6417 | 34939 | 0.1837 | ND | ng/ml | 5.8 |

**NDMA**





**NDMA-IS**




# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 8:59:06 PM | **Data File** | _33_QCL-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 6187 | 34394 | 0.1799 | ND | ng/ml | 14.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 9:07:54 PM | **Data File** | _34_QCH-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 342132 | 32585 | 10.4996 | ND ng/ml | 12.5 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 9:16:41 PM | **Data File** | _35_QCH-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 378340 | 34833 | 10.8616 | ND | ng/ml | 12.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 9:25:31 PM | **Data File** | _36_QCH-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 378774 | 34558 | 10.9607 | ND | ng/ml | 12.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 9:43:07 PM | **Data File** | _38_QCL-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 6694 | 34461 | 0.1942 | ND | ng/ml | 1.4 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 9:51:54 PM | **Data File** | _39_QCL-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 6336 | 34282 | 0.1848 | ND | ng/ml | 3.3 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 10:00:41 PM | **Data File** | _40_QCL-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 6508 | 34383 | 0.1893 | ND | ng/ml | 6.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 10:09:28 PM | **Data File** | _41_QCH-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 347532 | 33200 | 10.4678 | ND | ng/ml | 12.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 10:18:16 PM | **Data File** | _42_QCH-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 376442 | 34175 | 11.0152 | ND | ng/ml | 12.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 10:27:03 PM | **Data File** | _43_QCH-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 380326 | 34378 | 11.0629 | ND | ng/ml | 12.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:44:38 AM | **Data File** | _45_QCL-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 5094 | 35088 | 0.1452 | ND ng/ml | 13.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 10:53:28 PM | **Data File** | _46_QCL-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 5920 | 35608 | 0.1662 | ND | ng/ml | 2.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 11:02:15 PM | **Data File** | _47_QCL-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 6842 | 35462 | 0.1929 | ND ng/ml | 0.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 11:11:03 PM | **Data File** | _48_QCH-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 346882 | 33313 | 10.4129 | ND | ng/ml | 12.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:॰: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 11:19:51 PM | **Data File** | _49_QCH-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 376925 | 34569 | 10.9037 | ND ng/ml | 12.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 11:28:38 AM | **Data File** | _50_QCH-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 375588 | 34653 | 10.8386 | ND | ng/ml | 12.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 11:46:13 AM | **Data File** | _52_QCL-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 7038 | 35482 | 0.1983 | ND | ng/ml | 8.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-01442

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/14/2020 11:55:03 PM | **Data File** | _53_QCL-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 6031 | 35236 | 0.1712 | ND | ng/ml | 4.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:03:51 AM | **Data File** | _54_QCL-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 6630 | 35273 | 0.1880 | ND | ng/ml | 7.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:12:38 AM | **Data File** | _55_QCH-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 352425 | 34161 | 10.3164 | ND | ng/ml | 12.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:21:28 AM | **Data File** | _56_QCH-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 387358 | 35353 | 10.9570 | ND | ng/ml | 12.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-01446

## Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:30:15 AM | **Data File** | _57_QCH-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 383791 | 35148 | 10.9191 | ND | ng/ml | 12.6 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:47:50 AM | **Data File** | _59_QCL-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 6734 | 34782 | 0.1936 | ND | ng/ml | 0.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:56:37 AM | **Data File** | _60_QCL-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 5976 | 35225 | 0.1696 | ND | ng/ml | 3.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:05:25 AM | **Data File** | _61_QCL-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 6705 | 34833 | 0.1925 | ND | ng/ml | 5.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:14:12 AM | **Data File** | _62_QCH-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.811 | 350378 | 33948 | | 10.3209 | ND | ng/ml | | 12.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:23:00 AM | **Data File** | _63_QCH-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 389357 | 34834 | 11.1774 | ND | ng/ml | 12.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:31:48 AM | **Data File** | _64_QCH-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 389178 | 35016 | 11.1142 | ND | ng/ml | 12.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:49:25 AM | **Data File** | _66_QCL-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 6778 | 35761 | 0.1895 | ND | ng/ml | 11.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:58:12 AM | **Data File** | _67_QCL-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 6098 | 35580 | 0.1714 | ND ng/ml | 12.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/20 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:06:59 AM | **Data File** | _68_QCL-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 7278 | 36119 | 0.2015 | ND | ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:15:47 AM | **Data File** | _69_QCH-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 348970 | 33777 | 10.3315 | ND | ng/ml | 12.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:24:34 AM | **Data File** | _70_QCH-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 378026 | 34798 | 10.8634 | ND | ng/ml | 13.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:33:22 AM | **Data File** | _71_QCH-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 379204 | 34891 | 10.8682 | ND | ng/ml | 12.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/20 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:50:57 AM | **Data File** | _73_QCL-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 6627 | 35890 | 0.1847 | ND | ng/ml | 4.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:59:45 AM | **Data File** | _74_QCL-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 6114 | 34879 | 0.1753 | ND | ng/ml | 3.8 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:08:33 AM | **Data File** | _75_QCL-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 7270 | 35531 | 0.2046 | ND | ng/ml | 2.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:17:23 AM | **Data File** | _76_QCH-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 358731 | 34991 | 10.2522 | ND | ng/ml | 12.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-01463

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:26:11 AM | **Data File** | _77_QCH-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 391395 | 35371 | 11.0654 | ND | ng/ml | 12.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:34:58 AM | **Data File** | _78_QCH-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 392379 | 35955 | 10.9131 | ND | ng/ml | 12.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:52:33 AM | **Data File** | _80_QCL-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 5890 | 34920 | 0.1687 | ND | ng/ml | 1.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:01:21 AM | **Data File** | _81_QCL-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 6157 | 34933 | 0.1763 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:10:08 AM | **Data File** | _82_QCL-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 7136 | 35784 | 0.1994 | ND ng/ml | 18.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| | | | | |
|---|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |
| | | | | |
| **Acq. Date-Time** | 4/15/2020 4:18:56 AM | **Data File** | _83_QCH-12.d | |
| **Type** | Sample | **Name** | Sample9 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m | |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 350052 | 34375 | 10.1834 | ND | ng/ml | 12.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:•: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:27:43 AM | **Data File** | _84_QCH-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 385009 | 35263 | 10.9181 | ND ng/ml | 12.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:36:31 AM | **Data File** | _85_QCH-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 385303 | 35445 | 10.8704 | ND | ng/ml | 12.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:54:08 AM | **Data File** | _87_QCL-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 6703 | 35045 | 0.1913 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

 

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 5:02:56 AM | **Data File** | _88_QCL-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 6001 | 35847 | 0.1674 | ND | ng/ml | 4.6 |

### NDMA





### NDMA-IS







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 5:11:43 AM | **Data File** | _89_QCL-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 6854 | 35733 | 0.1918 | ND | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 5:20:30 AM | **Data File** | _90_QCH-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 361986 | 35117 | 10.3079 | ND | ng/ml | 12.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 5:29:18 AM | **Data File** | _91_QCH-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 379786 | 34414 | 11.0359 | ND | ng/ml | 12.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 5:38:05 AM | **Data File** | _92_QCH-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 392505 | 35684 | 10.9993 | ND | ng/ml | 12.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 5:55:40 AM | **Data File** | _94_QCL-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 6600 | 35860 | 0.1841 | ND | ng/ml | 15.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 6:04:28 AM | **Data File** | _95_QCL-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 5999 | 34832 | 0.1722 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 6:13:17 AM | **Data File** | _96_QCL-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 7160 | 36423 | 0.1966 | ND | ng/ml | 1.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 6:22:05 AM | **Data File** | _97_QCH-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 351097 | 34048 | 10.3117 | ND | ng/ml | 12.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 6:30:52 AM | **Data File** | _98_QCH-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 392979 | 35486 | 11.0741 | ND | ng/ml | 12.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 6:39:39 AM | **Data File** | _99_QCH-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 386911 | 35526 | 10.8909 | ND | ng/ml | 12.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 6:57:14 AM | **Data File** | _101_QCL-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 6582 | 36794 | 0.1789 | ND | ng/ml | 11.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 7:06:02 AM | **Data File** | _102_QCL-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 6156 | 35210 | 0.1748 | ND | ng/ml | 3.6 |

**NDMA**





**NDMA-IS**





NF-EMERY-01485

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 7:14:49 AM | **Data File** | _103_QCL-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 7088 | 36601 | 0.1937 | ND | ng/ml | 2.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 7:23:37 AM | **Data File** | _104_QCH-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 357738 | 34347 | 10.4153 | ND | ng/ml | 12.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 7:32:24 AM | **Data File** | _105_QCH-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 388347 | 35247 | 11.0178 | ND | ng/ml | 12.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 7:41:14 AM | **Data File** | _106_QCH-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 390050 | 35254 | 11.0640 | ND | ng/ml | 12.6 |

**NDMA**





**NDMA-IS**







## Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 7:58:49 AM | **Data File** | _108_QCL-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 6916 | 35241 | 0.1962 | ND | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 8:07:36 AM | **Data File** | _109_QCL-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 5884 | 35596 | 0.1653 | ND | ng/ml | 2.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 8:16:23 AM | **Data File** | _110_QCL-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 7038 | 36133 | 0.1948 | ND | ng/ml | 0.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 8:25:12 AM | **Data File** | _111_QCH-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 353380 | 34265 | 10.3133 | ND | ng/ml | 12.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 8:33:59 AM | **Data File** | _112_QCH-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 393622 | 35540 | 11.0754 | ND | ng/ml | 12.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 8:42:46 AM | **Data File** | _113_QCH-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 390199 | 35576 | 10.9681 | ND | ng/ml | 12.6 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 9:00:21 AM | **Data File** | _115_QCL-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 6575 | 35274 | 0.1864 | ND | ng/ml | 1.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 9:09:11 AM | **Data File** | _116_QCL-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 6250 | 35957 | 0.1738 | ND | ng/ml | 4.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 9:17:59 AM | **Data File** | _117_QCL-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 6947 | 36016 | 0.1929 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 9:26:46 AM | **Data File** | _118_QCH-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 347878 | 34443 | 10.1000 | ND | ng/ml | 12.7 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 9:35:34 AM | **Data File** | _119_QCH-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 395922 | 36012 | 10.9942 | ND | ng/ml | 12.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 9:44:21 AM | **Data File** | _120_QCH-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 384951 | 35440 | 10.8622 | ND | ng/ml | 12.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 10:01:56 AM | **Data File** | _122_QCL-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 6985 | 36267 | 0.1926 | ND | ng/ml | 6.0 |

**NDMA**



**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 10:10:43 AM | **Data File** | _123_QCL-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 6444 | 35248 | 0.1828 | ND | ng/ml | 1.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 10:19:31 AM | **Data File** | _124_QCL-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 7153 | 36792 | 0.1944 | ND | ng/ml | 2.3 |

### NDMA





### NDMA-IS





NF-EMERY-01504

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 10:28:19 AM | **Data File** | _125_QCH-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 355491 | 34166 | 10.4049 | ND | ng/ml | 12.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 10:37:09 AM | **Data File** | _126_QCH-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 398711 | 36724 | 10.8570 | ND ng/ml | 12.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 10:45:57 AM | **Data File** | _127_QCH-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 390285 | 36023 | 10.8343 | ND | ng/ml | 12.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 11:03:32 AM | **Data File** | _129_QCL-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 6614 | 35633 | 0.1856 | ND | ng/ml | 13.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 11:12:19 AM | **Data File** | _130_QCL-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 6072 | 35385 | 0.1716 | ND | ng/ml | 6.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:18:37 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 4/15/2020 11:21:07 AM | Data File | _131_QCL-19.d |
| Type | Sample | Name | Sample9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 6775 | 36006 | 0.1882 | ND | ng/ml | 6.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 11:29:54 AM | **Data File** | _132_QCH-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 356482 | 34464 | 10.3436 | ND ng/ml | 12.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 11:38:42 AM | **Data File** | _133_QCH-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 394135 | 35384 | 11.1388 | ND | ng/ml | 12.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 11:47:29 AM | **Data File** | _134_QCH-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 384729 | 35657 | 10.7896 | ND | ng/ml | 12.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-01513

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:05:07 PM | **Data File** | _136_QCL-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 7068 | 35670 | 0.1982 | ND ng/ml | 5.1 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:13:55 PM | **Data File** | _137_QCL-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 6521 | 35839 | 0.1819 | ND ng/ml | 1.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:22:43 PM | **Data File** | _138_QCL-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 6685 | 36415 | 0.1836 | ND | ng/ml | 0.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:31:30 PM | **Data File** | _139_QCH-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 356185 | 34301 | 10.3840 | ND | ng/ml | 12.2 |

**NDMA**





**NDMA-IS**





NF-EMERY-01517

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:40:18 PM | **Data File** | _140_QCH-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 387694 | 35784 | 10.8343 | ND | ng/ml | 12.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-01518

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 12:49:06 PM | **Data File** | _141_QCH-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 381832 | 35439 | 10.7743 | ND ng/ml | 12.8 |

**NDMA**





**NDMA-IS**





NF-EMERY-01519

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:06:43 PM | **Data File** | _143_QCL-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 6986 | 35535 | 0.1966 | ND | ng/ml | 20.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:15:30 PM | **Data File** | _144_QCL-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 5289 | 35307 | 0.1498 | ND | ng/ml | 0.9 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01521

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:24:17 PM | **Data File** | _145_QCL-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 7271 | 35621 | 0.2041 | ND | ng/ml | 8.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:33:08 PM | **Data File** | _146_QCH-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 369185 | 35301 | 10.4581 | ND | ng/ml | 11.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:41:55 PM | **Data File** | _147_QCH-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 393104 | 35636 | 11.0310 | ND | ng/ml | 7.4 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 1:50:43 PM | **Data File** | _148_QCH-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.806 | 381816 | 34564 | | 11.0467 | ND | ng/ml | | 12.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-01525

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:08:17 PM | **Data File** | _150_QCL-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 7071 | 36086 | 0.1959 | ND | ng/ml | 1.9 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01526

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:17:06 PM | **Data File** | _151_QCL-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 6535 | 35365 | 0.1848 | ND ng/ml | 3.1 |

**NDMA**





**NDMA-IS**





NF-EMERY-01527

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:25:54 PM | **Data File** | _152_QCL-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 6928 | 36423 | 0.1902 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:34:41 PM | **Data File** | _153_QCH-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 360856 | 34664 | 10.4101 | ND | ng/ml | 12.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-01529

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:43:29 PM | **Data File** | _154_QCH-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 386158 | 35085 | 11.0065 | ND | ng/ml | 12.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-01530

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 2:52:16 PM | **Data File** | _155_QCH-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 381171 | 35327 | 10.7899 | ND | ng/ml | 12.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:09:53 PM | **Data File** | _157_QCL-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 7092 | 36049 | 0.1967 | ND | ng/ml | 0.9 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01532

# Quantitative Analysis Sample Based Report

 Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:18:41 PM | **Data File** | _158_QCL-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 5818 | 35013 | 0.1662 | ND | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/20 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:27:28 PM | **Data File** | _159_QCL-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.782 | 6964 | 35477 | | 0.1963 | ND | ng/ml | 4.2 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:36:15 PM | **Data File** | _160_QCH-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 356312 | 34343 | 10.3751 | ND | ng/ml | 12.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**∴∵ Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:45:03 PM | **Data File** | _161_QCH-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 391954 | 35364 | 11.0836 | ND | ng/ml | 12.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 3:53:51 PM | **Data File** | _162_QCH-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 384854 | 35326 | 10.8944 | ND | ng/ml | 12.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:11:25 PM | **Data File** | _164_QCL-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 6861 | 35506 | 0.1932 | ND | ng/ml | 6.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:20:13 PM | **Data File** | _165_QCL-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 6130 | 35343 | 0.1734 | ND | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:29:03 PM | **Data File** | _166_QCL-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 6571 | 36176 | 0.1816 | ND | ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:37:50 PM | **Data File** | _167_QCH-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 360707 | 34623 | 10.4180 | ND | ng/ml | 12.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 4/20/2020 6:56:33 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:18:37 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2020 12:52:44 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 4/15/2020 4:46:37 PM | Data File | _168_QCH-24.d |
| Type | Sample | Name | Sample9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 397994 | 35598 | 11.1801 | ND | ng/ml | 12.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-01542

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time Stamp** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:18:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/15/2020 4:55:25 PM | **Data File** | _169_QCH-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 378814 | 35377 | 10.7079 | ND | ng/ml | 12.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_CC0.d | CC0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _04_CC0.d | CC0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _05_CC0.d | CC0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _06_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _07_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _08_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _09_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _10_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _11_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _12_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _13_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _14_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _15_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _16_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _17_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _18_CC7.d | CC7 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _19_CC7.d | CC7 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _20_CC7.d | CC7 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _21_CC6.d | CC6 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _22_CC6.d | CC6 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _23_CC6.d | CC6 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _24_CC5.d | CC5 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _25_CC5.d | CC5 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _26_CC5.d | CC5 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _27_CC4.d | CC4 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _28_CC4.d | CC4 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _29_CC4.d | CC4 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _30_CC3.d | CC3 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _31_CC3.d | CC3 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _32_CC3.d | CC3 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _33_CC2.d | CC2 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

NF-EMERY-01544

Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| _34_CC2.d | CC2 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _35_CC2.d | CC2 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _36_CC1.d | CC1 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _37_CC1.d | CC1 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _38_CC1.d | CC1 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _40_Matrix Blank.d | Matrix Blank | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _41_Matrix Blank.d | Matrix Blank | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _42_Matrix Blank.d | Matrix Blank | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _44_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _45_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _46_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _47_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _48_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _49_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _50_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _51_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _52_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _54_Pre-L.d | Pre-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _55_Pre-L.d | Pre-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _56_Pre-L.d | Pre-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _57_Post-L.d | Post-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _58_Post-L.d | Post-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _59_Post-L.d | Post-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _60_Pre-M.d | Pre-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _61_Pre-M.d | Pre-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _62_Pre-M.d | Pre-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _63_Post-M.d | Post-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _64_Post-M.d | Post-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _65_Post-M.d | Post-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _66_Pre-H.d | Pre-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _67_Pre-H.d | Pre-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _68_Pre-H.d | Pre-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _69_Post-H.d | Post-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _70_Post-H.d | Post-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

# Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| _71_Post-H.d | Post-H | Sample | 8 | | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|------------|----------|
| _03_CC0.d | Sample | 1.595 | 0 | ND | | |
| _04_CC0.d | Sample | 1.615 | 0 | ND | | |
| _05_CC0.d | Sample | 1.521 | 0 | ND | | |
| _06_CC9.d | Cal | 1.596 | 0 | ND | 1.0000 | |
| _07_CC9.d | Cal | 1.513 | 0 | ND | 1.0000 | |
| _08_CC9.d | Cal | 1.639 | 0 | ND | 1.0000 | |
| _09_CC9.d | Cal | 1.594 | 0 | ND | 1.0000 | |
| _10_CC9.d | Cal | 1.626 | 0 | ND | 1.0000 | |
| _11_CC9.d | Cal | 1.633 | 0 | ND | 1.0000 | |
| _12_CC8.d | Cal | 1.799 | 227 | ND | 5.0000 | |
| _13_CC8.d | Cal | 1.738 | 274 | ND | 5.0000 | |
| _14_CC8.d | Cal | 1.783 | 271 | ND | 5.0000 | |
| _15_CC8.d | Cal | 1.765 | 271 | ND | 5.0000 | |
| _16_CC8.d | Cal | 1.772 | 322 | ND | 5.0000 | |
| _17_CC8.d | Cal | 1.761 | 230 | ND | 5.0000 | |
| _18_CC7.d | Cal | 1.742 | 389 | ND | 10.0000 | |
| _19_CC7.d | Cal | 1.759 | 313 | ND | 10.0000 | |
| _20_CC7.d | Cal | 1.767 | 396 | ND | 10.0000 | |
| _21_CC6.d | Cal | 1.740 | 503 | ND | 25.0000 | |
| _22_CC6.d | Cal | 1.752 | 417 | ND | 25.0000 | |
| _23_CC6.d | Cal | 1.768 | 404 | ND | 25.0000 | |
| _24_CC5.d | Cal | 1.765 | 625 | ND | 50.0000 | |
| _25_CC5.d | Cal | 1.758 | 620 | ND | 50.0000 | |
| _26_CC5.d | Cal | 1.756 | 845 | ND | 50.0000 | |
| _27_CC4.d | Cal | 1.761 | 845 | ND | 75.0000 | |
| _28_CC4.d | Cal | 1.748 | 787 | ND | 75.0000 | |
| _29_CC4.d | Cal | 1.758 | 989 | ND | 75.0000 | |
| _30_CC3.d | Cal | 1.764 | 1040 | ND | 100.0000 | |
| _31_CC3.d | Cal | 1.755 | 1019 | ND | 100.0000 | |
| _32_CC3.d | Cal | 1.754 | 1046 | ND | 100.0000 | |
| _33_CC2.d | Cal | 1.762 | 4059 | ND | 500.0000 | |
| _34_CC2.d | Cal | 1.761 | 4032 | ND | 500.0000 | |
| _35_CC2.d | Cal | 1.758 | 4268 | ND | 500.0000 | |
| _36_CC1.d | Cal | 1.758 | 7610 | ND | 1000.0000 | |
| _37_CC1.d | Cal | 1.761 | 8628 | ND | 1000.0000 | |
| _38_CC1.d | Cal | 1.759 | 6183 | ND | 1000.0000 | |
| _40_Matrix Blank.d | Sample | 1.621 | 0 | ND | | |
| _41_Matrix Blank.d | Sample | 1.602 | 0 | ND | | |
| _42_Matrix Blank.d | Sample | 1.631 | 0 | ND | | |
| _44_QC-L.d | Sample | 1.794 | 1105 | ND | | |
| _45_QC-L.d | Sample | 1.589 | 0 | ND | | |
| _46_QC-L.d | Sample | 1.793 | 303 | ND | | |
| _47_QC-M.d | Sample | 1.777 | 493 | ND | | |
| _48_QC-M.d | Sample | 1.761 | 400 | ND | | |
| _49_QC-M.d | Sample | 1.784 | 449 | ND | | |
| _50_QC-H.d | Sample | 1.772 | 2146 | ND | | |
| _51_QC-H.d | Sample | 1.767 | 3666 | ND | | |
| _52_QC-H.d | Sample | 1.772 | 5173 | ND | | |
| _54_Pre-L.d | Sample | 1.807 | 1471 | ND | | |
| _55_Pre-L.d | Sample | 1.543 | 0 | ND | | |
| _56_Pre-L.d | Sample | 1.740 | 413 | ND | | |
| _57_Post-L.d | Sample | 1.762 | 392 | ND | | |
| _58_Post-L.d | Sample | 1.772 | 468 | ND | | |
| _59_Post-L.d | Sample | 1.787 | 432 | ND | | |
| _60_Pre-M.d | Sample | 1.759 | 617 | ND | | |
| _61_Pre-M.d | Sample | 1.752 | 572 | ND | | |
| _62_Pre-M.d | Sample | 1.774 | 534 | ND | | |

Generated at 3:23 PM on 5/12/2022

NF-EMERY-01546

Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|------------|----------|
| _63_Post-M.d | Sample | 1.754 | 825 | ND | | |
| _64_Post-M.d | Sample | 1.775 | 812 | ND | | |
| _65_Post-M.d | Sample | 1.762 | 965 | ND | | |
| _66_Pre-H.d | Sample | 1.768 | 6070 | ND | | |
| _67_Pre-H.d | Sample | 1.765 | 7572 | ND | | |
| _68_Pre-H.d | Sample | 1.764 | 5525 | ND | | |
| _69_Post-H.d | Sample | 1.759 | 8579 | ND | | |
| _70_Post-H.d | Sample | 1.767 | 8964 | ND | | |
| _71_Post-H.d | Sample | 1.767 | 9142 | ND | | |

Generated at 3:23 PM on 5/12/2022

NF-EMERY-01547

# Quant Calibration Report



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_06_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_07_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_08_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_09_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_10_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_11_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_12_CC8.d | Calibration | L2 | x | 5.0000 | 227 | 14.2708 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_13_CC8.d | Calibration | L2 | x | 5.0000 | 274 | 13.4121 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_14_CC8.d | Calibration | L2 | x | 5.0000 | 271 | 12.0579 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_15_CC8.d | Calibration | L2 | x | 5.0000 | 271 | 11.6971 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_16_CC8.d | Calibration | L2 | x | 5.0000 | 322 | 13.4198 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_17_CC8.d | Calibration | L2 | x | 5.0000 | 230 | 12.3134 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_18_CC7.d | Calibration | L3 | x | 10.0000 | 389 | 7.5029 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_19_CC7.d | Calibration | L3 | x | 10.0000 | 313 | 6.6048 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_20_CC7.d | Calibration | L3 | x | 10.0000 | 396 | 7.6722 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_21_CC6.d | Calibration | L4 | x | 25.0000 | 503 | 3.7997 | 7.6 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_22_CC6.d | Calibration | L4 | x | 25.0000 | 417 | 3.2662 | 7.6 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_23_CC6.d | Calibration | L4 | x | 25.0000 | 404 | 3.5202 | 7.6 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_24_CC5.d | Calibration | L5 | x | 50.0000 | 625 | 2.6745 | 13.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_25_CC5.d | Calibration | L5 | x | 50.0000 | 620 | 2.1385 | 13.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_26_CC5.d | Calibration | L5 | x | 50.0000 | 845 | 2.7353 | 13.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_27_CC4.d | Calibration | L6 | x | 75.0000 | 845 | 2.2541 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_28_CC4.d | Calibration | L6 | x | 75.0000 | 787 | 2.2861 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_29_CC4.d | Calibration | L6 | x | 75.0000 | 989 | 2.1757 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_30_CC3.d | Calibration | L7 | | 100.0000 | 1040 | 2.9557 | |

Generated at 3:23 PM on 5/12/2022
NF-EMERY-01548

# Quant Calibration Report

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_31_CC3.d | Calibration | L7 | x | 100.0000 | 1019 | 2.0006 | 3.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_32_CC3.d | Calibration | L7 | x | 100.0000 | 1046 | 1.9148 | 3.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_33_CC2.d | Calibration | L8 | x | 500.0000 | 4059 | 1.9265 | 11.8 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_34_CC2.d | Calibration | L8 | x | 500.0000 | 4032 | 1.5788 | 11.8 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_35_CC2.d | Calibration | L8 | x | 500.0000 | 4268 | 1.5786 | 11.8 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_36_CC1.d | Calibration | L9 | | 1000.0000 | 7610 | 1.3539 | |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_37_CC1.d | Calibration | L9 | x | 1000.0000 | 8628 | 1.5263 | 3.6 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_38_CC1.d | Calibration | L9 | x | 1000.0000 | 6183 | 1.4507 | 3.6 |

NF-EMERY-01549

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 3:28:35 PM | **Data File** | _03_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 3:37:23 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



**NDMA**







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 3:46:12 PM | **Data File** | _05_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 3:55:02 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.596 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:03:51 PM | **Data File** | _07_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:12:40 PM | **Data File** | _08_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.639 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:21:29 PM | **Data File** | _09_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent
Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:30:18 PM | **Data File** | _10_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



**NDMA**







# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:39:06 PM | **Data File** | _11_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:47:56 PM | **Data File** | _12_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:56:46 PM | **Data File** | _13_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.738 | 274 | ND ng/ml | 181.4 |

## NDMA





Generated at 3:23 PM on 5/12/2022

NF-EMERY-01560

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:05:34 PM | **Data File** | _14_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.783 | 271 | ND ng/ml | 195.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:14:23 PM | **Data File** | _15_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _15_CC8.d (CC8)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 271 | ND ng/ml | 49.4 |

## NDMA







## Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:23:12 PM | **Data File** | _16_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 322 | ND ng/ml | 23.1 |

### NDMA





NF-EMERY-01563

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
|---|---|---|---|
| Analysis Time | 5/20/2020 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:23:58 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2020 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| | | | |
|---|---|---|---|
| Acq. Date-Time | 5/19/2020 5:32:01 PM | Data File | _17_CC8.d |
| Type | Cal | Name | CC8 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _17_CC8.d (CC8)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 230 | ND ng/ml | 402.6 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:40:49 PM | **Data File** | _18_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _18_CC7.d (CC7)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.742 | 389 | ND ng/ml | 86.6 |

**NDMA**







# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin
**Analysis Time**            5/20/2020 4:20:50 PM          **Analyst Name**            MXL9164PP9\6550QTOF
**Report Generation Time**   5/12/2022 3:23:58 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  5/20/2020 4:20:50 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**   5/19/2020 5:49:38 PM          **Data File**         _19_CC7.d
**Type**             Cal                           **Name**             CC7
**Dil.**             1                             **Acq. Method File**  MRM_NDMA_AcquityAmide-Final_0-
                                                                        1mlmin-urine.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.759 | 313 | ND ng/ml | 185.9 |

## NDMA





NF-EMERY-01566

# Quant Sample Report



Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:58:25 PM | **Data File** | _20_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.767 | 396 | ND ng/ml | 259.5 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:07:14 PM | **Data File** | _21_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.740 | 503 | ND ng/ml | 82.1 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:16:03 PM | **Data File** | _22_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 417 | ND ng/ml | 173.0 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
|---|---|---|---|
| Analysis Time | 5/20/2020 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:23:58 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2020 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 5/19/2020 6:24:51 PM | Data File | _23_CC6.d |
|---|---|---|---|
| Type | Cal | Name | CC6 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 404 | ND ng/ml | 44.5 |

## NDMA

  

Generated at 3:23 PM on 5/12/2022
NF-EMERY-01570

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:33:40 PM | **Data File** | _24_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 625 | ND ng/ml | 34.0 |

## NDMA

  

Generated at 3:23 PM on 5/12/2022
NF-EMERY-01571

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:42:29 PM | **Data File** | _25_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 620 | ND ng/ml | 170.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:51:16 PM | **Data File** | _26_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.756 | 845 | ND ng/ml | 17.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:00:04 PM | **Data File** | _27_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 845 | ND ng/ml | 2.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:08:52 PM | **Data File** | _28_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.748 | 787 | ND ng/ml | 125.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:17:40 PM | **Data File** | _29_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _29_CC4.d (CC4)



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 989 | ND ng/ml | 62.1 |

## NDMA







Generated at 3:23 PM on 5/12/2022

NF-EMERY-01576

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
|---|---|---|---|
| Analysis Time | 5/20/2022 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:23:58 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2020 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 5/19/2020 7:26:27 PM | Data File | _30_CC3.d |
|---|---|---|---|
| Type | Cal | Name | CC3 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _30_CC3.d (CC3)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.764 | 1040 | ND ng/ml | 32.3 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:35:18 PM | **Data File** | _31_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 1019 | ND ng/ml | 2.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:44:06 PM | **Data File** | _32_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.754 | 1046 | ND ng/ml | 58.2 |

## NDMA





# Quant Sample Report

sample

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:52:53 PM | **Data File** | _33_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 4059 | ND ng/ml | 10.4 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:01:41 PM | **Data File** | _34_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 4032 | ND ng/ml | 31.2 |

**NDMA**





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/12/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:10:29 PM | **Data File** | _35_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 4268 | ND ng/ml | 10.8 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:19:16 PM | **Data File** | _36_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 7610 | ND ng/ml | 5.3 |

## NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:28:04 PM | **Data File** | _37_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 8628 | ND ng/ml | 19.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:36:55 PM | **Data File** | _38_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6183 | ND ng/ml | 11.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:54:33 PM | **Data File** | _40_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:03:25 PM | **Data File** | _41_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





Generated at 3:23 PM on 5/12/2022

NF-EMERY-01587

# Quant Sample Report

Agilent | Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
|---|---|---|---|
| Analysis Time | 5/20/2020 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:23:58 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2020 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 5/19/2020 9:12:12 PM | Data File | _42_Matrix Blank.d |
|---|---|---|---|
| Type | Sample | Name | Matrix Blank |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:29:48 PM | **Data File** | _44_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 1105 | ND ng/ml | 504.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:38:36 PM | **Data File** | _45_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:47:24 PM | **Data File** | _46_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 303 | ND ng/ml | 132.2 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:56:12 PM | **Data File** | _47_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 493 | ND ng/ml | 131.6 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:05:00 PM | **Data File** | _48_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 400 | ND ng/ml | 157.9 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:13:48 PM | **Data File** | _49_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 449 | ND ng/ml | 4.1 |

### NDMA

  

Generated at 3:23 PM on 5/12/2022
NF-EMERY-01594

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:22:35 PM | **Data File** | _50_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 2146 | ND ng/ml | 0.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:31:25 PM | **Data File** | _51_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.767 | 3666 | ND ng/ml | 0.5 |

### NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:40:14 PM | **Data File** | _52_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 5173 | ND ng/ml | 0.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:57:50 PM | **Data File** | _54_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 1471 | ND ng/ml | 371.9 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:06:38 PM | **Data File** | _55_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:15:25 PM | **Data File** | _56_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _56_Pre-L.d (Pre-L)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.740 | 413 | ND ng/ml | 180.3 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:24:13 PM | **Data File** | _57_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 392 | ND ng/ml | 91.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:33:01 PM | **Data File** | _58_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 468 | ND ng/ml | 243.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:41:51 PM | **Data File** | _59_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.787 | 432 | ND ng/ml | 203.4 |

### NDMA





NF-EMERY-01603

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:50:38 PM | **Data File** | _60_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 617 | ND ng/ml | 129.7 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:59:29 PM | **Data File** | _61_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.752 | 572 | ND ng/ml | 91.3 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:08:16 AM | **Data File** | _62_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 534 | ND ng/ml | 163.6 |

**NDMA**

  

# Quant Sample Report



Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:17:04 AM | **Data File** | _63_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.754 | 825 | ND ng/ml | 156.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:25:55 AM | **Data File** | _64_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _64_Post-M.d (Post-M)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 812 | ND ng/ml | 58.3 |

## NDMA







# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
|---|---|---|---|
| Analysis Time | 5/20/2020 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:23:58 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2020 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| | | | |
|---|---|---|---|
| Acq. Date-Time | 5/20/2020 12:34:43 AM | Data File | _65_Post-M.d |
| Type | Sample | Name | Post-M |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 965 | ND ng/ml | 141.0 |

**NDMA**





NF-EMERY-01609

# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:43:31 AM | **Data File** | _66_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.768 | 6070 | ND ng/ml | 37.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:52:18 AM | **Data File** | _67_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _67_Pre-H.d (Pre-H)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 7572 | ND ng/ml | 19.8 |

## NDMA







# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 1:01:08 AM | **Data File** | _68_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.764 | 5525 | ND ng/ml | 32.5 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 1:09:58 AM | **Data File** | _69_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 8579 | ND ng/ml | 1.6 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 1:18:49 AM | **Data File** | _70_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.767 | 8964 | ND ng/ml | 8.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:58 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 1:27:39 AM | **Data File** | _71_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



+ TIC MRM (** -> **) _71_Post-H.d (Post-H)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.767 | 9142 | ND ng/ml | 16.4 |

## NDMA



+ MRM (75.1 -> 43.2) _71_Post-H.d
* 1.767 min.



75.1 -> 43.2, 75.1 -> 58.3
Ratio = 16.4 (319.2 %)



+ MRM (1.644-2.031 min) (75.1->**) _71_Post-H.d
43.2
58.3
75.1

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 3:28:35 PM | **Data File** | _03_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.595 | 0 | 3872 | 0.0000 | ND | ng/ml | |

## NDMA



## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 3:37:23 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.615 | 0 | 1506 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 3:46:12 PM | **Data File** | _05_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.521 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01618

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 3:55:02 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 0 | 0 | | ND ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:03:51 PM | **Data File** | _07_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.513 | 0 | 0 | | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:12:40 PM | **Data File** | _08_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.639 | 0 | 0 | | ND ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:21:29 PM | **Data File** | _09_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.594 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:30:18 PM | **Data File** | _10_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.626 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:39:06 PM | **Data File** | _11_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.633 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:47:56 PM | **Data File** | _12_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 227 | 242 | 0.9389 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:56:46 PM | **Data File** | _13_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.738 | 274 | 311 | 0.8824 | ND | ng/ml | 181.4 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:05:34 PM | **Data File** | _14_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.783 | 271 | 341 | 0.7933 | ND | ng/ml | 195.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:14:23 PM | **Data File** | _15_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 271 | 352 | 0.7695 | ND | ng/ml | 49.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:23:12 PM | **Data File** | _16_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 322 | 365 | 0.8829 | ND | ng/ml | 23.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:32:01 PM | **Data File** | _17_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 230 | 284 | 0.8101 | ND ng/ml | 402.6 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**:: Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:40:49 PM | **Data File** | _18_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.742 | 389 | 394 | 0.9872 | ND | ng/ml | 86.6 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:49:38 PM | **Data File** | _19_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 313 | 360 | 0.8691 | ND | ng/ml | 185.9 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01632

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:58:25 PM | **Data File** | _20_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.767 | 396 | 392 | 1.0095 | ND | ng/ml | 259.5 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01633

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:07:14 PM | **Data File** | _21_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 503 | 402 | 1.2499 | ND | ng/ml | 82.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:16:03 PM | **Data File** | _22_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 417 | 388 | 1.0744 | ND | ng/ml | 173.0 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:24:51 PM | **Data File** | _23_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 404 | 349 | 1.1580 | ND ng/ml | 44.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:33:40 PM | **Data File** | _24_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 625 | 355 | 1.7596 | ND | ng/ml | 34.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:42:29 PM | **Data File** | _25_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 620 | 441 | 1.4069 | ND | ng/ml | 170.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:51:16 PM | **Data File** | _26_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 845 | 469 | 1.7995 | ND | ng/ml | 17.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

:::Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:00:04 PM | **Data File** | _27_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.761 | 845 | 380 | | 2.2244 | ND | ng/ml | 2.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:08:52 PM | **Data File** | _28_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.748 | 787 | 349 | 2.2560 | ND | ng/ml | 125.7 |

## NDMA





## NDMA-IS





NF-EMERY-01641

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:17:40 PM | **Data File** | _29_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 989 | 461 | 2.1471 | ND | ng/ml | 62.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:26:27 PM | **Data File** | _30_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.764 | 1040 | 267 | | 3.8891 | ND | ng/ml | 32.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-01643

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:35:18 PM | **Data File** | _31_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 1019 | 387 | 2.6324 | ND | ng/ml | 2.3 |

**NDMA**



**NDMA-IS**





NF-EMERY-01644

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:44:06 PM | **Data File** | _32_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.754 | 1046 | 415 | 2.5195 | ND | ng/ml | 58.2 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**:∴: Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:52:53 PM | **Data File** | _33_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 4059 | 320 | 12.6742 | ND | ng/ml | 10.4 |

**NDMA**



**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:01:41 PM | **Data File** | _34_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 4032 | 388 | 10.3868 | ND | ng/ml | 31.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:10:29 PM | **Data File** | _35_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 4268 | 411 | 10.3852 | ND | ng/ml | 10.8 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:19:16 PM | **Data File** | _36_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 7610 | 427 | 17.8139 | ND | ng/ml | 5.3 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:28:04 PM | **Data File** | _37_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 8628 | 430 | 20.0834 | ND | ng/ml | 19.4 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:36:55 PM | **Data File** | _38_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6183 | 324 | 19.0883 | ND | ng/ml | 11.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:54:33 PM | **Data File** | _40_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.621 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:03:25 PM | **Data File** | _41_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.602 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:12:12 PM | **Data File** | _42_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.631 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:29:48 PM | **Data File** | _44_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 1105 | 1253 | 0.8823 | ND | ng/ml | 504.1 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:38:36 PM | **Data File** | _45_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.589 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:47:24 PM | **Data File** | _46_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.793 | 303 | 376 | | 0.8062 | ND | ng/ml | | 132.2 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:56:12 PM | **Data File** | _47_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 493 | 369 | 1.3377 | ND | ng/ml | 131.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:05:00 PM | **Data File** | _48_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 400 | 332 | 1.2054 | ND | ng/ml | 157.9 |

**NDMA**



**NDMA-IS**



NF-EMERY-01659

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:13:48 PM | **Data File** | _49_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 449 | 317 | 1.4160 | ND | ng/ml | 4.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:22:35 PM | **Data File** | _50_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 2146 | 187 | 11.4554 | ND | ng/ml | 0.4 |

### NDMA



### NDMA-IS



NF-EMERY-01661

# Quantitative Analysis Sample Based Report

  Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:31:25 PM | **Data File** | _51_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.767 | 3666 | 321 | 11.4269 | ND | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:40:14 PM | **Data File** | _52_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 5173 | 427 | 12.0997 | ND | ng/ml | 0.2 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

:::Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:57:50 PM | **Data File** | _54_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 1471 | 1335 | 1.1017 | ND ng/ml | 371.9 |

**NDMA**



**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:06:38 PM | **Data File** | _55_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.543 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:15:25 PM | **Data File** | _56_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 413 | 512 | 0.8070 | ND | ng/ml | 180.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:24:13 PM | **Data File** | _57_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 392 | 419 | 0.9344 | ND | ng/ml | 91.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:33:01 PM | **Data File** | _58_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 468 | 472 | 0.9925 | ND | ng/ml | 243.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01668

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:41:51 PM | **Data File** | _59_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 432 | 466 | 0.9266 | ND | ng/ml | 203.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:50:38 PM | **Data File** | _60_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 617 | 501 | 1.2305 | ND | ng/ml | 129.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:59:29 PM | **Data File** | _61_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 572 | 505 | 1.1326 | ND | ng/ml | 91.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:08:16 AM | **Data File** | _62_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 534 | 399 | 1.3397 | ND | ng/ml | 163.6 |

**NDMA**





**NDMA-IS**





NF-EMERY-01672

## Quantitative Analysis Sample Based Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:17:04 AM | **Data File** | _63_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.754 | 825 | 525 | 1.5710 | ND | ng/ml | 156.1 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01673

# Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:25:55 AM | **Data File** | _64_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 812 | 559 | 1.4526 | ND | ng/ml | 58.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01674

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:34:43 AM | **Data File** | _65_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 965 | 641 | 1.5046 | ND | ng/ml | 141.0 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01675

# Quantitative Analysis Sample Based Report

**❖ Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:43:31 AM | **Data File** | _66_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 6070 | 623 | 9.7466 | ND | ng/ml | 37.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:52:18 AM | **Data File** | _67_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 7572 | 631 | 11.9946 | ND | ng/ml | 19.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 1:01:08 AM | **Data File** | _68_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.764 | 5525 | 526 | 10.5121 | ND | ng/ml | 32.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-01678

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 1:09:58 AM | **Data File** | _69_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 8579 | 624 | 13.7527 | ND ng/ml | 1.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | | |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 5/20/2020 1:18:49 AM | **Data File** | _70_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.767 | 8964 | 630 | 14.2182 | ND | ng/ml | 8.1 |

**NDMA**



**NDMA-IS**





NF-EMERY-01680

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation-t2.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:23:39 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 1:27:39 AM | **Data File** | _71_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.767 | 9142 | 715 | 12.7920 | ND | ng/ml | 16.4 |

**NDMA**



**NDMA-IS**





## Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| | | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Analyze Quant Version** | 10.1 |
| | | **Report Quant Version** | 11.0 |

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_CC0.d | CC0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _04_CC0.d | CC0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _05_CC0.d | CC0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _06_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _07_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _08_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _09_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _10_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _11_CC9.d | CC9 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _12_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _13_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _14_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _15_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _16_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _17_CC8.d | CC8 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _18_CC7.d | CC7 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _19_CC7.d | CC7 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _20_CC7.d | CC7 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _21_CC6.d | CC6 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _22_CC6.d | CC6 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _23_CC6.d | CC6 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _24_CC5.d | CC5 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _25_CC5.d | CC5 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _26_CC5.d | CC5 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _27_CC4.d | CC4 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _28_CC4.d | CC4 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _29_CC4.d | CC4 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _30_CC3.d | CC3 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _31_CC3.d | CC3 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _32_CC3.d | CC3 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _33_CC2.d | CC2 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

NF-EMERY-01682

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _34_CC2.d | CC2 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _35_CC2.d | CC2 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _36_CC1.d | CC1 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _37_CC1.d | CC1 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _38_CC1.d | CC1 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _40_Matrix Blank.d | Matrix Blank | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _41_Matrix Blank.d | Matrix Blank | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _42_Matrix Blank.d | Matrix Blank | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _44_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _45_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _46_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _47_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _48_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _49_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _50_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _51_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _52_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _54_Pre-L.d | Pre-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _55_Pre-L.d | Pre-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _56_Pre-L.d | Pre-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _57_Post-L.d | Post-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _58_Post-L.d | Post-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _59_Post-L.d | Post-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _60_Pre-M.d | Pre-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _61_Pre-M.d | Pre-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _62_Pre-M.d | Pre-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _63_Post-M.d | Post-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _64_Post-M.d | Post-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _65_Post-M.d | Post-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _66_Pre-H.d | Pre-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _67_Pre-H.d | Pre-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _68_Pre-H.d | Pre-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _69_Post-H.d | Post-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |
| _70_Post-H.d | Post-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _71_Post-H.d | Post-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_CC0.d | Sample | 1.595 | 0 | ND | | |
| _04_CC0.d | Sample | 1.615 | 0 | ND | | |
| _05_CC0.d | Sample | 1.521 | 0 | ND | | |
| _06_CC9.d | Cal | 1.596 | 0 | ND | 1.0000 | |
| _07_CC9.d | Cal | 1.513 | 0 | ND | 1.0000 | |
| _08_CC9.d | Cal | 1.639 | 0 | ND | 1.0000 | |
| _09_CC9.d | Cal | 1.594 | 0 | ND | 1.0000 | |
| _10_CC9.d | Cal | 1.626 | 0 | ND | 1.0000 | |
| _11_CC9.d | Cal | 1.633 | 0 | ND | 1.0000 | |
| _12_CC8.d | Cal | 1.799 | 227 | ND | 5.0000 | |
| _13_CC8.d | Cal | 1.738 | 274 | ND | 5.0000 | |
| _14_CC8.d | Cal | 1.783 | 271 | ND | 5.0000 | |
| _15_CC8.d | Cal | 1.765 | 271 | ND | 5.0000 | |
| _16_CC8.d | Cal | 1.772 | 322 | ND | 5.0000 | |
| _17_CC8.d | Cal | 1.761 | 230 | ND | 5.0000 | |
| _18_CC7.d | Cal | 1.742 | 389 | ND | 10.0000 | |
| _19_CC7.d | Cal | 1.759 | 313 | ND | 10.0000 | |
| _20_CC7.d | Cal | 1.767 | 396 | ND | 10.0000 | |
| _21_CC6.d | Cal | 1.740 | 503 | ND | 25.0000 | |
| _22_CC6.d | Cal | 1.752 | 417 | ND | 25.0000 | |
| _23_CC6.d | Cal | 1.768 | 404 | ND | 25.0000 | |
| _24_CC5.d | Cal | 1.765 | 625 | ND | 50.0000 | |
| _25_CC5.d | Cal | 1.758 | 620 | ND | 50.0000 | |
| _26_CC5.d | Cal | 1.756 | 845 | ND | 50.0000 | |
| _27_CC4.d | Cal | 1.761 | 845 | ND | 75.0000 | |
| _28_CC4.d | Cal | 1.748 | 787 | ND | 75.0000 | |
| _29_CC4.d | Cal | 1.758 | 989 | ND | 75.0000 | |
| _30_CC3.d | Cal | 1.764 | 1040 | ND | 100.0000 | |
| _31_CC3.d | Cal | 1.755 | 1019 | ND | 100.0000 | |
| _32_CC3.d | Cal | 1.754 | 1046 | ND | 100.0000 | |
| _33_CC2.d | Cal | 1.762 | 4059 | ND | 500.0000 | |
| _34_CC2.d | Cal | 1.761 | 4032 | ND | 500.0000 | |
| _35_CC2.d | Cal | 1.758 | 4268 | ND | 500.0000 | |
| _36_CC1.d | Cal | 1.758 | 7610 | ND | 1000.0000 | |
| _37_CC1.d | Cal | 1.761 | 8628 | ND | 1000.0000 | |
| _38_CC1.d | Cal | 1.759 | 6183 | ND | 1000.0000 | |
| _40_Matrix Blank.d | Sample | 1.621 | 0 | ND | | |
| _41_Matrix Blank.d | Sample | 1.602 | 0 | ND | | |
| _42_Matrix Blank.d | Sample | 1.631 | 0 | ND | | |
| _44_QC-L.d | Sample | 1.794 | 1105 | ND | | |
| _45_QC-L.d | Sample | 1.589 | 0 | ND | | |
| _46_QC-L.d | Sample | 1.793 | 303 | ND | | |
| _47_QC-M.d | Sample | 1.777 | 493 | ND | | |
| _48_QC-M.d | Sample | 1.761 | 400 | ND | | |
| _49_QC-M.d | Sample | 1.784 | 449 | ND | | |
| _50_QC-H.d | Sample | 1.772 | 2146 | ND | | |
| _51_QC-H.d | Sample | 1.767 | 3666 | ND | | |
| _52_QC-H.d | Sample | 1.772 | 5173 | ND | | |
| _54_Pre-L.d | Sample | 1.807 | 1471 | ND | | |
| _55_Pre-L.d | Sample | 1.543 | 0 | ND | | |
| _56_Pre-L.d | Sample | 1.740 | 413 | ND | | |
| _57_Post-L.d | Sample | 1.762 | 392 | ND | | |
| _58_Post-L.d | Sample | 1.772 | 468 | ND | | |
| _59_Post-L.d | Sample | 1.787 | 432 | ND | | |
| _60_Pre-M.d | Sample | 1.759 | 617 | ND | | |
| _61_Pre-M.d | Sample | 1.752 | 572 | ND | | |
| _62_Pre-M.d | Sample | 1.774 | 534 | ND | | |

Generated at 3:25 PM on 5/12/2022

NF-EMERY-01684

## Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|------------|----------|
| _63_Post-M.d | Sample | 1.754 | 825 | ND | | |
| _64_Post-M.d | Sample | 1.775 | 812 | ND | | |
| _65_Post-M.d | Sample | 1.762 | 965 | ND | | |
| _66_Pre-H.d | Sample | 1.768 | 6070 | ND | | |
| _67_Pre-H.d | Sample | 1.765 | 7572 | ND | | |
| _68_Pre-H.d | Sample | 1.764 | 5525 | ND | | |
| _69_Post-H.d | Sample | 1.759 | 8579 | ND | | |
| _70_Post-H.d | Sample | 1.767 | 8964 | ND | | |
| _71_Post-H.d | Sample | 1.767 | 9142 | ND | | |

NF-EMERY-01685

# Quant Calibration Report



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_06_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_07_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_08_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_09_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_10_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_11_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_12_CC8.d | Calibration | L2 | x | 5.0000 | 227 | 14.2708 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_13_CC8.d | Calibration | L2 | x | 5.0000 | 274 | 13.4121 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_14_CC8.d | Calibration | L2 | x | 5.0000 | 271 | 12.0579 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_15_CC8.d | Calibration | L2 | x | 5.0000 | 271 | 11.6971 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_16_CC8.d | Calibration | L2 | x | 5.0000 | 322 | 13.4198 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_17_CC8.d | Calibration | L2 | x | 5.0000 | 230 | 12.3134 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_18_CC7.d | Calibration | L3 | x | 10.0000 | 389 | 7.5029 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_19_CC7.d | Calibration | L3 | x | 10.0000 | 313 | 6.6048 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_20_CC7.d | Calibration | L3 | x | 10.0000 | 396 | 7.6722 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_21_CC6.d | Calibration | L4 | x | 25.0000 | 503 | 3.7997 | 7.6 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_22_CC6.d | Calibration | L4 | x | 25.0000 | 417 | 3.2662 | 7.6 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_23_CC6.d | Calibration | L4 | x | 25.0000 | 404 | 3.5202 | 7.6 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_24_CC5.d | Calibration | L5 | x | 50.0000 | 625 | 2.6745 | 13.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_25_CC5.d | Calibration | L5 | x | 50.0000 | 620 | 2.1385 | 13.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_26_CC5.d | Calibration | L5 | x | 50.0000 | 845 | 2.7353 | 13.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_27_CC4.d | Calibration | L6 | x | 75.0000 | 845 | 2.2541 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_28_CC4.d | Calibration | L6 | x | 75.0000 | 787 | 2.2861 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_29_CC4.d | Calibration | L6 | x | 75.0000 | 989 | 2.1757 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_30_CC3.d | Calibration | L7 | | 100.0000 | 1040 | 2.9557 | |

# Quant Calibration Report

Agilent | Trusted Answers

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_31_CC3.d | Calibration | L7 | x | 100.0000 | 1019 | 2.0006 | 3.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_32_CC3.d | Calibration | L7 | x | 100.0000 | 1046 | 1.9148 | 3.1 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_33_CC2.d | Calibration | L8 | x | 500.0000 | 4059 | 1.9265 | 11.8 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_34_CC2.d | Calibration | L8 | x | 500.0000 | 4032 | 1.5788 | 11.8 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_35_CC2.d | Calibration | L8 | x | 500.0000 | 4268 | 1.5786 | 11.8 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_36_CC1.d | Calibration | L9 | | 1000.0000 | 7610 | 1.3539 | |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_37_CC1.d | Calibration | L9 | x | 1000.0000 | 8628 | 1.5263 | 3.6 |
| C:\MassHunter\Data\Nitrosamines\200 519_NDMA\_38_CC1.d | Calibration | L9 | x | 1000.0000 | 6183 | 1.4507 | 3.6 |

NF-EMERY-01687

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 3:28:35 PM | **Data File** | _03_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

of 684

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 3:37:23 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 3:46:12 PM | **Data File** | _05_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



**NDMA**







# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 3:55:02 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.596 | 0 | ND ng/ml | |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:03:51 PM | **Data File** | _07_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





NF-EMERY-01692

# Quant Sample Report

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 5/19/2020 4:12:40 PM | **Data File** | _08_CC9.d |
|---|---|---|---|
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.639 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/12/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:21:29 PM | **Data File** | _09_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





NF-EMERY-01694

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| Analysis Time | 5/20/2022 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:25:30 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2022 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 5/19/2020 4:30:18 PM | Data File | _10_CC9.d |
|---|---|---|---|
| Type | Cal | Name | CC9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





Generated at 3:25 PM on 5/12/2022
NF-EMERY-01695

# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:39:06 PM | **Data File** | _11_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

![Agilent Trusted Answers]

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:47:56 PM | **Data File** | _12_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 4:56:46 PM | **Data File** | _13_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.738 | 274 | ND ng/ml | 181.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:05:34 PM | **Data File** | _14_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.783 | 271 | ND ng/ml | 195.0 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:14:23 PM | **Data File** | _15_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _15_CC8.d (CC8)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 271 | ND ng/ml | 49.4 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:23:12 PM | **Data File** | _16_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 322 | ND ng/ml | 23.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:32:01 PM | **Data File** | _17_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 230 | ND ng/ml | 402.6 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:40:49 PM | **Data File** | _18_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.742 | 389 | ND ng/ml | 86.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:49:38 PM | **Data File** | _19_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _19_CC7.d (CC7)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 313 | ND ng/ml | 185.9 |

## NDMA





# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 5:58:25 PM | **Data File** | _20_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.767 | 396 | ND ng/ml | 259.5 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:07:14 PM | **Data File** | _21_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.740 | 503 | ND ng/ml | 82.1 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:16:03 PM | **Data File** | _22_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 417 | ND ng/ml | 173.0 |

## NDMA





Generated at 3:25 PM on 5/12/2022
NF-EMERY-01707

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:24:51 PM | **Data File** | _23_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.768 | 404 | ND ng/ml | 44.5 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:33:40 PM | **Data File** | _24_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 625 | ND ng/ml | 34.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 6:42:29 PM | **Data File** | _25_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _25_CC5.d (CC5)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 620 | ND ng/ml | 170.2 |

### NDMA







# Quant Sample Report



| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/12/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 5/19/2020 6:51:16 PM | **Data File** | _26_CC5.d |
|---|---|---|---|
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _26_CC5.d (CC5)

| **Name** | | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|
| NDMA | | | 1.756 | 845 | ND ng/ml | 17.5 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_ Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:00:04 PM | **Data File** | _27_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.761 | 845 | ND ng/ml | 2.3 |

## NDMA





NF-EMERY-01712

# Quant Sample Report

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| Analysis Time | 5/20/2022 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:25:30 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2022 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 5/19/2020 7:08:52 PM | Data File | _28_CC4.d |
|---|---|---|---|
| Type | Cal | Name | CC4 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.748 | 787 | ND ng/ml | 125.7 |

**NDMA**

  

# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:17:40 PM | **Data File** | _29_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 989 | ND ng/ml | 62.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:26:27 PM | **Data File** | _30_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.764 | 1040 | ND ng/ml | 32.3 |

### NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:35:18 PM | **Data File** | _31_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 1019 | ND ng/ml | 2.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:44:06 PM | **Data File** | _32_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.754 | 1046 | ND ng/ml | 58.2 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/12/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 7:52:53 PM | **Data File** | _33_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 4059 | ND ng/ml | 10.4 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:01:41 PM | **Data File** | _34_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 4032 | ND ng/ml | 31.2 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/12/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:10:29 PM | **Data File** | _35_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.758 | 4268 | ND ng/ml | 10.8 |

**NDMA**

  

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| Analysis Time | 5/20/2020 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:25:30 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/12/2022 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 5/19/2020 8:19:16 PM | Data File | _36_CC1.d |
|---|---|---|---|
| Type | Cal | Name | CC1 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 7610 | ND ng/ml | 5.3 |

### NDMA

  

Generated at 3:25 PM on 5/12/2022
NF-EMERY-01721

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:28:04 PM | **Data File** | _37_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 8628 | ND ng/ml | 19.4 |

**NDMA**





Generated at 3:25 PM on 5/12/2022

NF-EMERY-01722

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:36:55 PM | **Data File** | _38_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6183 | ND ng/ml | 11.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 8:54:33 PM | **Data File** | _40_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:03:25 PM | **Data File** | _41_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

## NDMA







# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:12:12 PM | **Data File** | _42_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:29:48 PM | **Data File** | _44_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.794 | 1105 | ND ng/ml | 504.1 |

### NDMA

  

NF-EMERY-01727

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:38:36 PM | **Data File** | _45_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA





Generated at 3:25 PM on 5/12/2022

NF-EMERY-01728

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:47:24 PM | **Data File** | _46_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 303 | ND ng/ml | 132.2 |

### NDMA

  

Generated at 3:25 PM on 5/12/2022
NF-EMERY-01729

# Quant Sample Report

![Agilent Trusted Answers]

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 9:56:12 PM | **Data File** | _47_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 493 | ND ng/ml | 131.6 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:05:00 PM | **Data File** | _48_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 400 | ND ng/ml | 157.9 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:13:48 PM | **Data File** | _49_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 449 | ND ng/ml | 4.1 |

### NDMA





Generated at 3:25 PM on 5/12/2022
NF-EMERY-01732

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:22:35 PM | **Data File** | _50_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 2146 | ND ng/ml | 0.4 |

## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:31:25 PM | **Data File** | _51_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.767 | 3666 | ND ng/ml | 0.5 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| Analysis Time | 5/20/2020 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:25:30 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2020 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 5/19/2020 10:40:14 PM | Data File | _52_QC-H.d |
|---|---|---|---|
| Type | Sample | Name | QC-H |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 5173 | ND ng/ml | 0.2 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 10:57:50 PM | **Data File** | _54_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 1471 | ND ng/ml | 371.9 |

**NDMA**





NF-EMERY-01736

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:06:38 PM | **Data File** | _55_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:15:25 PM | **Data File** | _56_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.740 | 413 | ND ng/ml | 180.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2022 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2022 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:24:13 PM | **Data File** | _57_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 392 | ND ng/ml | 91.2 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:33:01 PM | **Data File** | _58_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 468 | ND ng/ml | 243.8 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:41:51 PM | **Data File** | _59_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 432 | ND ng/ml | 203.4 |

### NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:50:38 PM | **Data File** | _60_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.759 | 617 | ND ng/ml | 129.7 |

**NDMA**

  

NF-EMERY-01742

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:59:29 PM | **Data File** | _61_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _61_Pre-M.d (Pre-M)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 572 | ND ng/ml | 91.3 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:08:16 AM | **Data File** | _62_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 534 | ND ng/ml | 163.6 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:17:04 AM | **Data File** | _63_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.754 | 825 | ND ng/ml | 156.1 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:25:55 AM | **Data File** | _64_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 812 | ND ng/ml | 58.3 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:34:43 AM | **Data File** | _65_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 965 | ND ng/ml | 141.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:43:31 AM | **Data File** | _66_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _66_Pre-H.d (Pre-H)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 6070 | ND ng/ml | 37.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 12:52:18 AM | **Data File** | _67_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 7572 | ND ng/ml | 19.8 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 1:01:08 AM | **Data File** | _68_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _68_Pre-H.d (Pre-H)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.764 | 5525 | ND ng/ml | 32.5 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 1:09:58 AM | **Data File** | _69_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 8579 | ND ng/ml | 1.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 1:18:49 AM | **Data File** | _70_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.767 | 8964 | ND ng/ml | 8.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/20/2020 1:27:39 AM | **Data File** | _71_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.767 | 9142 | ND ng/ml | 16.4 |

## NDMA





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 3:28:35 PM | **Data File** | _03_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.595 | 0 | 3872 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 3:37:23 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|----|----|----|----|----|----|
| NDMA | NDMA-IS | 1.615 | 0 | 1506 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 3:46:12 PM | **Data File** | _05_CC0.d |
| **Type** | Sample | **Name** | CC0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.521 | 0 | 0 | | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 3:55:02 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 0 | 0 | | ND ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:03:51 PM | **Data File** | _07_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.513 | 0 | 0 | | ND | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-01758

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:12:40 PM | **Data File** | _08_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.639 | 0 | 0 | | | ND | ng/ml | |

**NDMA**





**NDMA-IS**







# Quantitative Analysis Sample Based Report

| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 5/20/2020 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:25:14 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2020 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 5/19/2020 4:21:29 PM | Data File | _09_CC9.d |
| Type | Cal | Name | CC9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.594 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:30:18 PM | **Data File** | _10_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.626 | 0 | 0 | | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:39:06 PM | **Data File** | _11_CC9.d |
| **Type** | Cal | **Name** | CC9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.633 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01762

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:47:56 PM | **Data File** | _12_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 227 | 242 | 0.9389 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01763

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 4:56:46 PM | **Data File** | _13_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.738 | 274 | 311 | 0.8824 | ND | ng/ml | 181.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:05:34 PM | **Data File** | _14_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.783 | 271 | 341 | 0.7933 | ND ng/ml | 195.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:14:23 PM | **Data File** | _15_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 271 | 352 | 0.7695 | ND | ng/ml | 49.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:23:12 PM | **Data File** | _16_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 322 | 365 | 0.8829 | ND | ng/ml | 23.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:32:01 PM | **Data File** | _17_CC8.d |
| **Type** | Cal | **Name** | CC8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 230 | 284 | 0.8101 | ND | ng/ml | 402.6 |

## NDMA





## NDMA-IS





NF-EMERY-01768

# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:40:49 PM | **Data File** | _18_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.742 | 389 | 394 | 0.9872 | ND | ng/ml | 86.6 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:49:38 PM | **Data File** | _19_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 313 | 360 | 0.8691 | ND | ng/ml | 185.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 5:58:25 PM | **Data File** | _20_CC7.d |
| **Type** | Cal | **Name** | CC7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.767 | 396 | 392 | 1.0095 | ND | ng/ml | 259.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-01771

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:07:14 PM | **Data File** | _21_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 503 | 402 | 1.2499 | ND | ng/ml | 82.1 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:16:03 PM | **Data File** | _22_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 417 | 388 | 1.0744 | ND | ng/ml | 173.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:24:51 PM | **Data File** | _23_CC6.d |
| **Type** | Cal | **Name** | CC6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 404 | 349 | 1.1580 | ND | ng/ml | 44.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:33:40 PM | **Data File** | _24_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 625 | 355 | 1.7596 | ND | ng/ml | 34.0 |

**NDMA**





**NDMA-IS**





NF-EMERY-01775

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:42:29 PM | **Data File** | _25_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 620 | 441 | 1.4069 | ND | ng/ml | 170.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 6:51:16 PM | **Data File** | _26_CC5.d |
| **Type** | Cal | **Name** | CC5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 845 | 469 | 1.7995 | ND | ng/ml | 17.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:00:04 PM | **Data File** | _27_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 845 | 380 | 2.2244 | ND | ng/ml | 2.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

  :::: **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:08:52 PM | **Data File** | _28_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.748 | 787 | 349 | 2.2560 | ND | ng/ml | 125.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:17:40 PM | **Data File** | _29_CC4.d |
| **Type** | Cal | **Name** | CC4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 989 | 461 | 2.1471 | ND | ng/ml | 62.1 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:26:27 PM | **Data File** | _30_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.764 | 1040 | 267 | 3.8891 | ND | ng/ml | 32.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:35:18 PM | **Data File** | _31_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 1019 | 387 | 2.6324 | ND | ng/ml | 2.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:44:06 PM | **Data File** | _32_CC3.d |
| **Type** | Cal | **Name** | CC3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.754 | 1046 | 415 | 2.5195 | ND | ng/ml | 58.2 |

**NDMA**





**NDMA-IS**





NF-EMERY-01783

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 7:52:53 PM | **Data File** | _33_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 4059 | 320 | 12.6742 | ND ng/ml | 10.4 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:01:41 PM | **Data File** | _34_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 4032 | 388 | 10.3868 | ND | ng/ml | 31.2 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:10:29 PM | **Data File** | _35_CC2.d |
| **Type** | Cal | **Name** | CC2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 4268 | 411 | 10.3852 | ND ng/ml | 10.8 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

:·:Agilent   Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:19:16 PM | **Data File** | _36_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 7610 | 427 | 17.8139 | ND ng/ml | 5.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report



| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 5/20/2020 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:25:14 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2020 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 5/19/2020 8:28:04 PM | Data File | _37_CC1.d |
| Type | Cal | Name | CC1 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 8628 | 430 | 20.0834 | ND | ng/ml | 19.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:36:55 PM | **Data File** | _38_CC1.d |
| **Type** | Cal | **Name** | CC1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6183 | 324 | 19.0883 | ND | ng/ml | 11.3 |

**NDMA**



**NDMA-IS**





## Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 8:54:33 PM | **Data File** | _40_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.621 | 0 | 0 | | ND | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-01790

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:03:25 PM | **Data File** | _41_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.602 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:12:12 PM | **Data File** | _42_Matrix Blank.d |
| **Type** | Sample | **Name** | Matrix Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.631 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:29:48 PM | **Data File** | _44_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 1105 | 1253 | 0.8823 | ND | ng/ml | 504.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:38:36 PM | **Data File** | _45_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.589 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:47:24 PM | **Data File** | _46_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 303 | 376 | 0.8062 | ND | ng/ml | 132.2 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01795

# Quantitative Analysis Sample Based Report

:::: Agilent  *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 9:56:12 PM | **Data File** | _47_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.777 | 493 | 369 | | 1.3377 | ND | ng/ml | | 131.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:05:00 PM | **Data File** | _48_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 400 | 332 | 1.2054 | ND | ng/ml | 157.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:13:48 PM | **Data File** | _49_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 449 | 317 | 1.4160 | ND | ng/ml | 4.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:22:35 PM | **Data File** | _50_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 2146 | 187 | 11.4554 | ND | ng/ml | 0.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:31:25 PM | **Data File** | _51_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.767 | 3666 | 321 | 11.4269 | ND | ng/ml | 0.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:40:14 PM | **Data File** | _52_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 5173 | 427 | 12.0997 | ND | ng/ml | 0.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 10:57:50 PM | **Data File** | _54_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 1471 | 1335 | 1.1017 | ND | ng/ml | 371.9 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:06:38 PM | **Data File** | _55_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.543 | 0 | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:15:25 PM | **Data File** | _56_Pre-L.d |
| **Type** | Sample | **Name** | Pre-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 413 | 512 | 0.8070 | ND | ng/ml | 180.3 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:24:13 PM | **Data File** | _57_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 392 | 419 | 0.9344 | ND | ng/ml | 91.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:33:01 PM | **Data File** | _58_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 468 | 472 | 0.9925 | ND | ng/ml | 243.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01806

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 5/19/2020 11:41:51 PM | **Data File** | _59_Post-L.d |
| **Type** | Sample | **Name** | Post-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 432 | 466 | 0.9266 | ND | ng/ml | 203.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:50:38 PM | **Data File** | _60_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 617 | 501 | 1.2305 | ND | ng/ml | 129.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/19/2020 11:59:29 PM | **Data File** | _61_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 572 | 505 | 1.1326 | ND | ng/ml | 91.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:08:16 AM | **Data File** | _62_Pre-M.d |
| **Type** | Sample | **Name** | Pre-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 534 | 399 | 1.3397 | ND | ng/ml | 163.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:17:04 AM | **Data File** | _63_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.754 | 825 | 525 | 1.5710 | ND | ng/ml | 156.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:25:55 AM | **Data File** | _64_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 812 | 559 | 1.4526 | ND | ng/ml | 58.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:34:43 AM | **Data File** | _65_Post-M.d |
| **Type** | Sample | **Name** | Post-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 965 | 641 | 1.5046 | ND ng/ml | 141.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:43:31 AM | **Data File** | _66_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 6070 | 623 | 9.7466 | ND | ng/ml | 37.9 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 12:52:18 AM | **Data File** | _67_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 7572 | 631 | 11.9946 | ND | ng/ml | 19.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 1:01:08 AM | **Data File** | _68_Pre-H.d |
| **Type** | Sample | **Name** | Pre-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.764 | 5525 | 526 | 10.5121 | ND | ng/ml | 32.5 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 1:09:58 AM | **Data File** | _69_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 8579 | 624 | 13.7527 | ND | ng/ml | 1.6 |

**NDMA**



**NDMA-IS**



NF-EMERY-01817

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
| **Analysis Time Stamp** | 5/20/2020 4:20:50 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:25:14 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/20/2020 4:20:50 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 5/20/2020 1:18:49 AM | **Data File** | _70_Post-H.d |
| **Type** | Sample | **Name** | Post-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.767 | 8964 | 630 | 14.2182 | ND | ng/ml | 8.1 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\200519_NDMA\QuantResults\20200520_Urine Validation.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 5/20/2020 4:20:50 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 3:25:14 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/20/2020 4:20:50 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 5/20/2020 1:27:39 AM | Data File | _71_Post-H.d |
| Type | Sample | Name | Post-H |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin-urine.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.767 | 9142 | 715 | 12.7920 | ND | ng/ml | 16.4 |

**NDMA**

  

**NDMA-IS**



## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | | | |
|---|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | | | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_CC0.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _04_CC0.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _05_CC0.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _06_CC10.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_020720-FINAL.m |
| _07_CC10.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_020720-FINAL.m |
| _08_CC10.d | Sample8 | Cal | | 8 | L1 | MRM_NDMA_020720-FINAL.m |
| _09_CC09.d | Sample9 | Cal | | 8 | L2 | MRM_NDMA_020720-FINAL.m |
| _10_CC09.d | Sample10 | Cal | | 8 | L2 | MRM_NDMA_020720-FINAL.m |
| _11_CC09.d | Sample6 | Cal | | 8 | L2 | MRM_NDMA_020720-FINAL.m |
| _12_CC08.d | Sample11 | Cal | | 8 | L3 | MRM_NDMA_020720-FINAL.m |
| _13_CC08.d | Sample12 | Cal | | 8 | L3 | MRM_NDMA_020720-FINAL.m |
| _14_CC08.d | Sample13 | Cal | | 8 | L3 | MRM_NDMA_020720-FINAL.m |
| _15_CC07.d | Sample6 | Cal | | 8 | L4 | MRM_NDMA_020720-FINAL.m |
| _16_CC07.d | Sample6 | Cal | | 8 | L4 | MRM_NDMA_020720-FINAL.m |
| _17_CC07.d | Sample6 | Cal | | 8 | L4 | MRM_NDMA_020720-FINAL.m |
| _18_CC06.d | Sample8 | Cal | | 8 | L5 | MRM_NDMA_020720-FINAL.m |
| _19_CC06.d | Sample9 | Cal | | 8 | L5 | MRM_NDMA_020720-FINAL.m |
| _20_CC06.d | Sample10 | Cal | | 8 | L5 | MRM_NDMA_020720-FINAL.m |
| _21_CC05.d | Sample6 | Cal | | 8 | L6 | MRM_NDMA_020720-FINAL.m |
| _22_CC05.d | Sample11 | Cal | | 8 | L6 | MRM_NDMA_020720-FINAL.m |
| _23_CC05.d | Sample12 | Cal | | 8 | L6 | MRM_NDMA_020720-FINAL.m |
| _24_CC04.d | Sample13 | Cal | | 8 | L7 | MRM_NDMA_020720-FINAL.m |
| _25_CC04.d | Sample6 | Cal | | 8 | L7 | MRM_NDMA_020720-FINAL.m |
| _26_CC04.d | Sample6 | Cal | | 8 | L7 | MRM_NDMA_020720-FINAL.m |
| _27_CC03.d | Sample6 | Cal | | 8 | L8 | MRM_NDMA_020720-FINAL.m |
| _28_CC03.d | Sample6 | Cal | | 8 | L8 | MRM_NDMA_020720-FINAL.m |
| _29_CC03.d | Sample6 | Cal | | 8 | L8 | MRM_NDMA_020720-FINAL.m |
| _30_CC02.d | Sample6 | Cal | | 8 | L9 | MRM_NDMA_020720-FINAL.m |
| _31_CC02.d | Sample6 | Cal | | 8 | L9 | MRM_NDMA_020720-FINAL.m |
| _32_CC02.d | Sample6 | Cal | | 8 | L9 | MRM_NDMA_020720-FINAL.m |
| _33_CC01.d | Sample6 | Cal | | 8 | L10 | MRM_NDMA_020720-FINAL.m |

NF-EMERY-01820

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| _34_CC01.d | Sample6 | Cal | | 8 | L10 | MRM_NDMA_020720-FINAL.m |
| _35_CC01.d | Sample6 | Cal | | 8 | L10 | MRM_NDMA_020720-FINAL.m |
| _37_Matrix Blank.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _38_Matrix Blank.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _39_Matrix Blank.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _40_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _41_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _42_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _43_QC-M.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _44_QC-M.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _45_QC-M.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _46_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _47_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _48_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _50_1A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _51_1B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _53_2A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _54_2B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _56_3A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _57_3B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _59_4A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _60_4B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _62_5A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _63_5B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _65_6A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _66_6B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _68_7A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _69_7B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _71_8A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _72_8B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _74_9A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _75_9B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _77_10A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _78_10B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

Generated at 3:28 PM on 5/12/2022

NF-EMERY-01821

## Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _80_12A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _81_12B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _83_13A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _84_13B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _86_14A.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _87_14B.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

### NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_CC0.d | Sample | 1.619 | 26 | ND | | |
| _04_CC0.d | Sample | 1.599 | 31 | ND | | |
| _05_CC0.d | Sample | 1.647 | 36 | ND | | |
| _06_CC10.d | Cal | 1.583 | 0 | ND | 0.5000 | |
| _07_CC10.d | Cal | 1.596 | 0 | ND | 0.5000 | |
| _08_CC10.d | Cal | 1.599 | 0 | ND | 0.5000 | |
| _09_CC09.d | Cal | 1.596 | 0 | ND | 1.0000 | |
| _10_CC09.d | Cal | 1.613 | 0 | ND | 1.0000 | |
| _11_CC09.d | Cal | 1.583 | 0 | ND | 1.0000 | |
| _12_CC08.d | Cal | 1.597 | 20 | ND | 5.0000 | |
| _13_CC08.d | Cal | 1.600 | 12 | ND | 5.0000 | |
| _14_CC08.d | Cal | 1.568 | 93 | ND | 5.0000 | |
| _15_CC07.d | Cal | 1.596 | 116 | ND | 10.0000 | |
| _16_CC07.d | Cal | 1.585 | 84 | ND | 10.0000 | |
| _17_CC07.d | Cal | 1.597 | 85 | ND | 10.0000 | |
| _18_CC06.d | Cal | 1.590 | 367 | ND | 25.0000 | |
| _19_CC06.d | Cal | 1.578 | 45 | ND | 25.0000 | |
| _20_CC06.d | Cal | 1.619 | 23 | ND | 25.0000 | |
| _21_CC05.d | Cal | 1.587 | 654 | ND | 50.0000 | |
| _22_CC05.d | Cal | 1.585 | 589 | ND | 50.0000 | |
| _23_CC05.d | Cal | 1.588 | 549 | ND | 50.0000 | |
| _24_CC04.d | Cal | 1.590 | 1206 | ND | 75.0000 | |
| _25_CC04.d | Cal | 1.585 | 1198 | ND | 75.0000 | |
| _26_CC04.d | Cal | 1.577 | 1319 | ND | 75.0000 | |
| _27_CC03.d | Cal | 1.587 | 1424 | ND | 100.0000 | |
| _28_CC03.d | Cal | 1.587 | 1636 | ND | 100.0000 | |
| _29_CC03.d | Cal | 1.584 | 1531 | ND | 100.0000 | |
| _30_CC02.d | Cal | 1.596 | 31 | ND | 500.0000 | |
| _31_CC02.d | Cal | 1.593 | 13 | ND | 500.0000 | |
| _32_CC02.d | Cal | 1.584 | 6416 | ND | 500.0000 | |
| _33_CC01.d | Cal | 1.588 | 13948 | ND | 1000.0000 | |
| _34_CC01.d | Cal | 1.588 | 15467 | ND | 1000.0000 | |
| _35_CC01.d | Cal | 1.584 | 15968 | ND | 1000.0000 | |
| _37_Matrix Blank.d | Sample | 1.625 | 0 | ND | | |
| _38_Matrix Blank.d | Sample | 1.545 | 0 | ND | | |
| _39_Matrix Blank.d | Sample | 1.632 | 0 | ND | | |
| _40_QC-L.d | Sample | 1.601 | 0 | ND | | |
| _41_QC-L.d | Sample | 1.615 | 0 | ND | | |
| _42_QC-L.d | Sample | 1.567 | 0 | ND | | |
| _43_QC-M.d | Sample | 1.583 | 512 | ND | | |
| _44_QC-M.d | Sample | 1.587 | 491 | ND | | |
| _45_QC-M.d | Sample | 1.594 | 478 | ND | | |
| _46_QC-H.d | Sample | 1.559 | 0 | ND | | |
| _47_QC-H.d | Sample | 1.590 | 11122 | ND | | |
| _48_QC-H.d | Sample | 1.590 | 11252 | ND | | |
| _50_1A.d | Sample | 1.580 | 0 | ND | | |
| _51_1B.d | Sample | 1.584 | 7602 | ND | | |
| _53_2A.d | Sample | 1.600 | 0 | ND | | |

Generated at 3:28 PM on 5/12/2022

NF-EMERY-01822

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| _54_2B.d | Sample | 1.613 | 0 | ND | | |
| _56_3A.d | Sample | 1.619 | 0 | ND | | |
| _57_3B.d | Sample | 1.580 | 858 | ND | | |
| _59_4A.d | Sample | 1.344 | 6308 | ND | | |
| _60_4B.d | Sample | 1.284 | 5757 | ND | | |
| _62_5A.d | Sample | 1.616 | 0 | ND | | |
| _63_5B.d | Sample | 1.591 | 0 | ND | | |
| _65_6A.d | Sample | 1.571 | 0 | ND | | |
| _66_6B.d | Sample | 1.593 | 751 | ND | | |
| _68_7A.d | Sample | 1.680 | 0 | ND | | |
| _69_7B.d | Sample | 1.633 | 0 | ND | | |
| _71_8A.d | Sample | 1.610 | 0 | ND | | |
| _72_8B.d | Sample | 1.597 | 0 | ND | | |
| _74_9A.d | Sample | 1.647 | 0 | ND | | |
| _75_9B.d | Sample | 1.584 | 422 | ND | | |
| _77_10A.d | Sample | 1.692 | 0 | ND | | |
| _78_10B.d | Sample | 1.655 | 0 | ND | | |
| _80_12A.d | Sample | 1.574 | 0 | ND | | |
| _81_12B.d | Sample | 1.628 | 0 | ND | | |
| _83_13A.d | Sample | 1.652 | 0 | ND | | |
| _84_13B.d | Sample | 1.584 | 6920 | ND | | |
| _86_14A.d | Sample | 1.599 | 0 | ND | | |
| _87_14B.d | Sample | 1.584 | 3807 | ND | | |

# Quant Calibration Report



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|-----|-----------|
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_06_CC10.d | Calibration | L1 | x | 0.5000 | 0 | 0.0000 | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_07_CC10.d | Calibration | L1 | x | 0.5000 | 0 | 0.0000 | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_08_CC10.d | Calibration | L1 | x | 0.5000 | 0 | 0.0000 | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_09_CC09.d | Calibration | L2 | x | 1.0000 | 0 | 0.0000 | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_10_CC09.d | Calibration | L2 | x | 1.0000 | 0 | 0.0000 | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_11_CC09.d | Calibration | L2 | x | 1.0000 | 0 | 0.0000 | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_12_CC08.d | Calibration | L3 | x | 5.0000 | 20 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_13_CC08.d | Calibration | L3 | x | 5.0000 | 12 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_14_CC08.d | Calibration | L3 | x | 5.0000 | 93 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_15_CC07.d | Calibration | L4 | x | 10.0000 | 116 | 1.1336 | 17.7 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_16_CC07.d | Calibration | L4 | x | 10.0000 | 84 | 0.8606 | 17.7 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_17_CC07.d | Calibration | L4 | x | 10.0000 | 85 | 0.8314 | 17.7 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_18_CC06.d | Calibration | L5 | x | 25.0000 | 367 | 25.7167 | 78.0 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_19_CC06.d | Calibration | L5 | x | 25.0000 | 45 | 86.8537 | 78.0 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_20_CC06.d | Calibration | L5 | x | 25.0000 | 23 | 173.9113 | 78.0 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_21_CC05.d | Calibration | L6 | x | 50.0000 | 654 | 1.3829 | 45.0 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_22_CC05.d | Calibration | L6 | x | 50.0000 | 589 | 2.2214 | 45.0 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_23_CC05.d | Calibration | L6 | x | 50.0000 | 549 | 3.4962 | 45.0 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_24_CC04.d | Calibration | L7 | x | 75.0000 | 1206 | 1.4723 | 6.8 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_25_CC04.d | Calibration | L7 | x | 75.0000 | 1198 | 1.6282 | 6.8 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_26_CC04.d | Calibration | L7 | x | 75.0000 | 1319 | 1.6792 | 6.8 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_27_CC03.d | Calibration | L8 | x | 100.0000 | 1424 | 1.3367 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_28_CC03.d | Calibration | L8 | x | 100.0000 | 1636 | 1.5596 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_29_CC03.d | Calibration | L8 | x | 100.0000 | 1531 | 1.4654 | 7.7 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_30_CC02.d | Calibration | L9 | x | 500.0000 | 31 | ∞ | NaN |

# Quant Calibration Report

Agilent | Trusted Answers

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_31_CC02.d | Calibration | L9 | x | 500.0000 | 13 | ∞ | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_32_CC02.d | Calibration | L9 | x | 500.0000 | 6416 | 1.2440 | NaN |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_33_CC01.d | Calibration | L10 | x | 1000.0000 | 13948 | 1.2708 | 7.4 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_34_CC01.d | Calibration | L10 | x | 1000.0000 | 15467 | 1.3986 | 7.4 |
| C:\MassHunter\Data\Nitrosamines\200 625_NDMA\_35_CC01.d | Calibration | L10 | x | 1000.0000 | 15968 | 1.4742 | 7.4 |

Generated at 3:28 PM on 5/12/2022

NF-EMERY-01825

# Quant Sample Report



**Batch Data Path**                    C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
                                        t2.batch.bin
**Analysis Time**                      6/30/2020 6:40:47 PM          **Analyst Name**            MXL9164PP9\6550QTOF
**Report Generation Time**             5/12/2022 3:28:30 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**            6/30/2020 6:40:47 PM          **Batch State**             Processed
**Analyze Quant Version**              10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**                     6/25/2020 7:11:31 PM          **Data File**               _03_CC0.d
**Type**                               Sample                        **Name**                    Sample6
**Dil.**                               1                             **Acq. Method File**        MRM_NDMA_020720-FINAL.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.619 | 26 | ND ng/ml | 339.1 |

### NDMA





# Quant Sample Report



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.599 | 31 | ND ng/ml | 132.6 |

**NDMA**





# Quant Sample Report

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 7:25:10 PM | **Data File** | _05_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.647 | 36 | ND ng/ml | 94.5 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:31:57 PM | **Data File** | _06_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 7:38:45 PM | **Data File** | _07_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.596 | 0 | ND ng/ml | |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

**Batch Data Path**                    C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
                                        t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 7:45:33 PM | **Data File** | _08_CC10.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.599 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 6/25/2020 7:52:21 PM | **Data File** | _09_CC09.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:59:09 PM | **Data File** | _10_CC09.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:05:57 PM | **Data File** | _11_CC09.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.583 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:12:48 PM | **Data File** | _12_CC08.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.597 | 20 | ND ng/ml | 195.8 |

## NDMA





# Quant Sample Report



**Batch Data Path**                    C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
                                       t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 8:19:36 PM | **Data File** | _13_CC08.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _13_CC08.d (Sample12)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.600 | 12 | ND ng/ml | 294.1 |

### NDMA

  

NF-EMERY-01836

# Quant Sample Report

![Agilent Trusted Answers]

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:26:23 PM | **Data File** | _14_CC08.d |
| **Type** | Cal | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.568 | 93 | ND ng/ml | 77.4 |

## NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 8:33:11 PM | **Data File** | _15_CC07.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| **Name** | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | | 1.596 | 116 | ND ng/ml | 10.9 |

**NDMA**





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 8:40:00 PM | **Data File** | _16_CC07.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.585 | 84 | ND ng/ml | 30.0 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:46:47 PM | **Data File** | _17_CC07.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.597 | 85 | ND ng/ml | 30.4 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**                C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
                                   t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 8:53:36 PM | **Data File** | _18_CC06.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.590 | 367 | ND ng/ml | 10.0 |

## NDMA





# Quant Sample Report

**Agilent**
Trusted Answers

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 9:00:24 PM | **Data File** | _19_CC06.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.578 | 45 | ND ng/ml | 99.3 |

### NDMA






NF-EMERY-01842

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:07:12 PM | **Data File** | _20_CC06.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-01843

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:14:00 PM | **Data File** | _21_CC05.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.587 | 654 | ND ng/ml | 10.4 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:20:50 PM | **Data File** | _22_CC05.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.585 | 589 | ND ng/ml | 5.7 |

### NDMA



# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 9:27:38 PM | **Data File** | _23_CC05.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.588 | 549 | ND ng/ml | 14.5 |

## NDMA





NF-EMERY-01846

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 9:34:26 PM | **Data File** | _24_CC04.d |
| **Type** | Cal | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.590 | 1206 | ND ng/ml | 1.8 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:41:14 PM | **Data File** | _25_CC04.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | | | **RT** | **Resp.** | **Final Conc. Units** | | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | | | 1.585 | 1198 | ND ng/ml | | 6.3 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:48:02 PM | **Data File** | _26_CC04.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | | 1.577 | 1319 | ND ng/ml | 12.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 9:54:50 PM | **Data File** | _27_CC03.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.587 | 1424 | ND ng/ml | 10.2 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 10:01:38 PM | **Data File** | _28_CC03.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | | | RT | Resp. | | Final Conc. Units | | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.587 | 1636 | | ND ng/ml | | 5.5 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 10:08:26 PM | **Data File** | _29_CC03.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.584 | 1531 | ND ng/ml | 25.7 |

**NDMA**

  

NF-EMERY-01852

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:15:14 PM | **Data File** | _30_CC02.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.596 | 31 | ND ng/ml | 63.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:22:02 PM | **Data File** | _31_CC02.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 10:28:52 PM | **Data File** | _32_CC02.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.584 | 6416 | ND ng/ml | 13.1 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 10:35:40 PM | **Data File** | _33_CC01.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.588 | 13948 | ND ng/ml | 15.7 |

## NDMA





NF-EMERY-01856

# Quant Sample Report

**Agilent** | Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 10:42:28 PM | **Data File** | _34_CC01.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.588 | 15467 | ND ng/ml | 14.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:49:17 PM | **Data File** | _35_CC01.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _35_CC01.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.584 | 15968 | ND ng/ml | 15.9 |

## NDMA







# Quant Sample Report



**Batch Data Path**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 11:02:52 PM | **Data File** | _37_Matrix Blank.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:09:39 PM | **Data File** | _38_Matrix Blank.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.545 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 11:16:26 PM | **Data File** | _39_Matrix Blank.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**   C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 11:23:13 PM | **Data File** | _40_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.601 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
                               t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 11:30:00 PM | **Data File** | _41_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:36:50 PM | **Data File** | _42_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.567 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 11:43:37 PM | **Data File** | _43_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.583 | 512 | ND ng/ml | 21.4 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:50:23 PM | **Data File** | _44_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.587 | 491 | ND ng/ml | 6.6 |

**NDMA**





# Quant Sample Report

![Agilent logo]

**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 11:57:10 PM | **Data File** | _45_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.594 | 478 | ND ng/ml | 6.7 |

**NDMA**







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 12:03:57 AM | **Data File** | _46_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.559 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report



**Batch Data Path**         C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 12:10:44 AM | **Data File** | _47_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _47_QC-H.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.590 | 11122 | ND ng/ml | 13.9 |

## NDMA





# Quant Sample Report

 Agilent  Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 12:17:31 AM | **Data File** | _48_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| **Name** | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | | 1.590 | 11252 | ND ng/ml | 15.0 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 12:31:05 AM | **Data File** | _50_1A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

![Agilent Trusted Answers]

**Batch Data Path**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 12:37:52 AM | **Data File** | _51_1B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



+ TIC MRM (** -> **) _51_1B.d (Sample6)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.584 | 7602 | ND ng/ml | 14.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 12:51:28 AM | **Data File** | _53_2A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

∴ Agilent | Trusted Answers

**Batch Data Path**                 C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
                                    t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 12:58:15 AM | **Data File** | _54_2B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.613 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 1:11:49 AM | **Data File** | _56_3A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.619 | 0 | ND ng/ml | |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**                C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 1:18:36 AM | **Data File** | _57_3B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



+ TIC MRM (** -> **) _57_3B.d (Sample6)

| **Name** | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | | 1.580 | 858 | ND ng/ml | 9.6 |

## NDMA







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 6/26/2020 1:32:10 AM | **Data File** | _59_4A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.344 | 6308 | ND ng/ml | 1594.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 1:38:57 AM | **Data File** | _60_4B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.284 | 5757 | ND ng/ml | 1501.5 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 1:52:36 AM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.616 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answer

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 1:59:24 AM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.591 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 2:13:00 AM | **Data File** | _65_6A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 2:19:47 AM | **Data File** | _66_6B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.593 | 751 | ND ng/ml | 5.1 |

**NDMA**





# Quant Sample Report

Agilent  *Trusted Answers*

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 2:33:21 AM | **Data File** | _68_7A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.680 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 2:40:10 AM | **Data File** | _69_7B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.633 | 0 | ND ng/ml | |

### NDMA







# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**              C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 2:53:44 AM | **Data File** | _71_8A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.610 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report



**Batch Data Path**              C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 3:00:34 AM | **Data File** | _72_8B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.597 | 0 | ND ng/ml | |

**NDMA**







# Quant Sample Report

Agilent
Trusted Answers

**Batch Data Path**                 C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin
**Analysis Time**                   6/30/2020 6:40:47 PM          **Analyst Name**            MXL9164PP9\6550QTOF
**Report Generation Time**          5/12/2022 3:28:30 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**         6/30/2020 6:40:47 PM          **Batch State**             Processed
**Analyze Quant Version**           10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**                  6/26/2020 3:14:07 AM          **Data File**               _74_9A.d
**Type**                            Sample                        **Name**                    Sample6
**Dil.**                            1                             **Acq. Method File**        MRM_NDMA_020720-FINAL.m

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Batch Data Path**   C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 3:20:54 AM | **Data File** | _75_9B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _75_9B.d (Sample6)



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.584 | 422 | ND ng/ml | 18.8 |

**NDMA**







Generated at 3:28 PM on 5/12/2022
NF-EMERY-01888

# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 3:34:28 AM | **Data File** | _77_10A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.692 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report



**Batch Data Path**   C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 3:41:15 AM | **Data File** | _78_10B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.655 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report



**Batch Data Path**　　　　　　C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 3:54:51 AM | **Data File** | _80_12A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.574 | 0 | ND ng/ml | |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |
| **Analysis Time** | 6/30/2020 6:40:47 PM |
| **Report Generation Time** | 5/12/2022 3:28:30 PM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 6/26/2020 4:01:40 AM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | _81_12B.d |
| **Name** | Sample6 |
| **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.628 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 4:15:18 AM | **Data File** | _83_13A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.652 | 0 | ND ng/ml | |

### NDMA

  

Generated at 3:28 PM on 5/12/2022

NF-EMERY-01893

# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 4:22:07 AM | **Data File** | _84_13B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.584 | 6920 | ND ng/ml | 15.3 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 4:35:43 AM | **Data File** | _86_14A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.599 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 4:42:30 AM | **Data File** | _87_14B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.584 | 3807 | ND ng/ml | 16.1 |

### NDMA





# Quantitative Analysis Sample Based Report

**:· Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:11:31 PM | **Data File** | _03_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.619 | 26 | 1 | 19.6572 | ND | ng/ml | 339.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:18:19 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 31 | 808 | 0.0382 | ND | ng/ml | 132.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:25:10 PM | **Data File** | _05_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.647 | 36 | 37 | 0.9669 | ND | ng/ml | 94.5 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:31:57 PM | **Data File** | _06_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.583 | 0 | 321 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:38:45 PM | **Data File** | _07_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 0 | 640 | 0.0000 | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**Batch Data Path File Name**          C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:45:33 PM | **Data File** | _08_CC10.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 0 | 726 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:52:21 PM | **Data File** | _09_CC09.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 7:59:09 PM | **Data File** | _10_CC09.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.613 | 0 | 734 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:05:57 PM | **Data File** | _11_CC09.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.583 | 0 | 696 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:12:48 PM | **Data File** | _12_CC08.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.597 | 20 | 0 | | ND | ng/ml | 195.8 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:19:36 PM | **Data File** | _13_CC08.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.600 | 12 | 0 | | ND | ng/ml | 294.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:26:23 PM | **Data File** | _14_CC08.d |
| **Type** | Cal | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.568 | 93 | 0 | | ND | ng/ml | 77.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**Batch Data Path File Name**      C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:33:11 PM | **Data File** | _15_CC07.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 116 | 776 | 0.1492 | ND | ng/ml | 10.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:40:00 PM | **Data File** | _16_CC07.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **ISTD** | | | **RT** | **Resp.** | **ISTD Resp.** | | **RR** | **Final Conc.** | **Units** | | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.585 | 84 | 744 | | 0.1132 | ND | ng/ml | | 30.0 |

## NDMA




## NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent
Trusted Answers

**Batch Data Path File Name**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:46:47 PM | **Data File** | _17_CC07.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.597 | 85 | 779 | 0.1094 | ND | ng/ml | 30.4 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 8:53:36 PM | **Data File** | _18_CC06.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.590 | 367 | 43 | | 8.4594 | ND | ng/ml | 10.0 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01912

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:00:24 PM | **Data File** | _19_CC06.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.578 | 45 | 2 | 28.5703 | ND | ng/ml | 99.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:07:12 PM | **Data File** | _20_CC06.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.619 | 23 | 0 | 57.2077 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:14:00 PM | **Data File** | _21_CC05.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.587 | 654 | 719 | 0.9098 | ND | ng/ml | 10.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent
Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 6/25/2020 9:20:50 PM | **Data File** | _22_CC05.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.585 | 589 | 403 | 1.4614 | ND | ng/ml | 5.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:27:38 PM | **Data File** | _23_CC05.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.588 | 549 | 239 | 2.3001 | ND | ng/ml | 14.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:34:26 PM | **Data File** | _24_CC04.d |
| **Type** | Cal | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.590 | 1206 | 830 | 1.4530 | ND ng/ml | 1.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:41:14 PM | **Data File** | _25_CC04.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.585 | 1198 | 745 | 1.6068 | ND | ng/ml | 6.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:48:02 PM | **Data File** | _26_CC04.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.577 | 1319 | 796 | 1.6571 | ND | ng/ml | 12.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 9:54:50 PM | **Data File** | _27_CC03.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.587 | 1424 | 810 | 1.7589 | ND | ng/ml | 10.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/25/2020 10:01:38 PM | **Data File** | _28_CC03.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.587 | 1636 | 797 | 2.0521 | ND | ng/ml | 5.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:08:26 PM | **Data File** | _29_CC03.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.584 | 1531 | 794 | 1.9281 | ND | ng/ml | 25.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:15:14 PM | **Data File** | _30_CC02.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 31 | 0 | | ND | ng/ml | 63.4 |

**NDMA**



**NDMA-IS**



NF-EMERY-01924

# Quantitative Analysis Sample Based Report

**:** Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:22:02 PM | **Data File** | _31_CC02.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.593 | 13 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:28:52 PM | **Data File** | _32_CC02.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.584 | 6416 | 784 | 8.1843 | ND | ng/ml | 13.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report



**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:35:40 PM | **Data File** | _33_CC01.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.588 | 13948 | 834 | 16.7204 | ND | ng/ml | 15.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:42:28 PM | **Data File** | _34_CC01.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.588 | 15467 | 841 | 18.4023 | ND ng/ml | 14.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 10:49:17 PM | **Data File** | _35_CC01.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.584 | 15968 | 823 | 19.3977 | ND | ng/ml | 15.9 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:02:52 PM | **Data File** | _37_Matrix Blank.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.625 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:09:39 PM | **Data File** | _38_Matrix Blank.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.545 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:16:26 PM | **Data File** | _39_Matrix Blank.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.632 | 0 | 1 | | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:23:13 PM | **Data File** | _40_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.601 | 0 | 42 | 0.0000 | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:30:00 PM | **Data File** | _41_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA | NDMA-IS | 1.615 | 0 | 448 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

**Batch Data Path File Name**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:36:50 PM | **Data File** | _42_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.567 | 0 | 853 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:43:37 PM | **Data File** | _43_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.583 | 512 | 946 | 0.5414 | ND ng/ml | 21.4 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:50:23 PM | **Data File** | _44_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.587 | 491 | 887 | 0.5533 | ND | ng/ml | 6.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/25/2020 11:57:10 PM | **Data File** | _45_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.594 | 478 | 849 | 0.5629 | ND ng/ml | 6.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Batch Data Path File Name**                      C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-
t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 12:03:57 AM | **Data File** | _46_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.559 | 0 | 1 | 0.0000 | ND ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 12:10:44 AM | **Data File** | _47_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.590 | 11122 | 924 | 12.0331 | ND | ng/ml | 13.9 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 12:17:31 AM | **Data File** | _48_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.590 | 11252 | 835 | 13.4785 | ND | ng/ml | 15.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 12:31:05 AM | **Data File** | _50_1A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.580 | 0 | 30 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 12:37:52 AM | **Data File** | _51_1B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.584 | 7602 | 298 | 25.4865 | ND | ng/ml | 14.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 12:51:28 AM | **Data File** | _53_2A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.600 | 0 | 541 | 0.0000 | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**Batch Data Path File Name**
C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 12:58:15 AM | **Data File** | _54_2B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.613 | 0 | 29 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 1:11:49 AM | **Data File** | _56_3A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.619 | 0 | 581 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**     C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 1:18:36 AM | **Data File** | _57_3B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.580 | 858 | 577 | 1.4873 | ND | ng/ml | 9.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 1:32:10 AM | **Data File** | _59_4A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.344 | 6308 | 629 | 10.0295 | ND | ng/ml | 1594.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 1:38:57 AM | **Data File** | _60_4B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.284 | 5757 | 631 | 9.1186 | ND | ng/ml | 1501.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 1:52:36 AM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.616 | 0 | 41 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 1:59:24 AM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.591 | 0 | 1 | 0.0000 | ND | ng/ml | |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 2:13:00 AM | **Data File** | _65_6A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.571 | 0 | 15 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 6/26/2020 2:19:47 AM | **Data File** | _66_6B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.593 | 751 | 580 | 1.2955 | ND | ng/ml | 5.1 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 2:33:21 AM | **Data File** | _68_7A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.680 | 0 | 122 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 2:40:10 AM | **Data File** | _69_7B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.633 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**          C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 2:53:44 AM | **Data File** | _71_8A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 0 | 17 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

**Batch Data Path File Name**   C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 3:00:34 AM | **Data File** | _72_8B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.597 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 3:14:07 AM | **Data File** | _74_9A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.647 | 0 | 165 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 3:20:54 AM | **Data File** | _75_9B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.584 | 422 | 724 | 0.5829 | ND | ng/ml | 18.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-01959

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 3:34:28 AM | **Data File** | _77_10A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.692 | 0 | 21 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 3:41:15 AM | **Data File** | _78_10B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.655 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**        C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 3:54:51 AM | **Data File** | _80_12A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.574 | 0 | 166 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**      C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 4:01:40 AM | **Data File** | _81_12B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.628 | 0 | 484 | 0.0000 | ND ng/ml | |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**Batch Data Path File Name**          C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 4:15:18 AM | **Data File** | _83_13A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.652 | 0 | 0 | | ND | ng/ml | |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 4:22:07 AM | **Data File** | _84_13B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.584 | 6920 | 578 | 11.9752 | ND | ng/ml | 15.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 6/26/2020 4:35:43 AM | **Data File** | _86_14A.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 0 | 49 | 0.0000 | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200625_NDMA\QuantResults\SGF-Drug Substances-06262020-t2.batch.bin | | |
| **Analysis Time Stamp** | 6/30/2020 6:40:47 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:28:07 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 6/30/2020 6:40:47 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 6/26/2020 4:42:30 AM | **Data File** | _87_14B.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.584 | 3807 | 642 | 5.9253 | ND | ng/ml | 16.1 |

**NDMA**



**NDMA-IS**



NF-EMERY-01967

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _05_2 ngml.d | 2 ngml | Cal | | 8 | L1 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _06_2 ngml.d | 2 ngml | Cal | | 8 | L1 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _07_2 ngml.d | 2 ngml | Cal | | 8 | L1 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _08_5 ngml.d | 5 ngml | Cal | | 8 | L2 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _09_5 ngml.d | 5 ngml | Cal | | 8 | L2 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _10_5 ngml.d | 5 ngml | Cal | | 8 | L2 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _11_10 ngml.d | 10 ngml | Cal | | 8 | L3 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _12_10 ngml.d | 10 ngml | Cal | | 8 | L3 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _13_25 ngml.d | 25 ngml | Cal | | 8 | L4 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _14_50 ngml.d | 50 ngml | Cal | | 8 | L5 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _15_75 ngml.d | 75 ngml | Cal | | 8 | L6 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _16_100 ngml.d | 100 ngml | Cal | | 8 | L7 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _17_500 ngml.d | 500 ngml | Cal | | 8 | L8 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _18_1000 ngml.d | 1000 ngml | Cal | | 8 | L9 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _20_QC-Low 6 ngml.d | QC-Low 6 ngml | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _21_QC-Low 6 ngml.d | QC-Low 6 ngml | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _22_QC-Mid 30 ngml.d | QC-Mid 30 ngml | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _23_QC-Mid 30 ngml.d | QC-Mid 30 ngml | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _24_QC-High 100 ngml.d | QC-High 100 ngml | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _25_QC-High 100 ngml.d | QC-High 100 ngml | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _05_2 ngml.d | Cal | 1.209 | 270 | 0.0000 | 2.0000 | 0.0 |
| _06_2 ngml.d | Cal | 1.212 | 398 | 0.0000 | 2.0000 | 0.0 |
| _07_2 ngml.d | Cal | 1.222 | 293 | 0.0000 | 2.0000 | 0.0 |
| _08_5 ngml.d | Cal | 1.232 | 659 | 5.5142 | 5.0000 | 110.3 |
| _09_5 ngml.d | Cal | 1.228 | 758 | 5.7873 | 5.0000 | 115.7 |
| _10_5 ngml.d | Cal | 1.212 | 830 | 5.8527 | 5.0000 | 117.1 |
| _11_10 ngml.d | Cal | 1.214 | 1100 | 9.5925 | 10.0000 | 95.9 |
| _12_10 ngml.d | Cal | 1.252 | 969 | 8.7586 | 10.0000 | 87.6 |
| _13_25 ngml.d | Cal | 1.213 | 1514 | 25.7375 | 25.0000 | 103.0 |
| _14_50 ngml.d | Cal | 1.229 | 2340 | 49.7636 | 50.0000 | 99.5 |
| _15_75 ngml.d | Cal | 1.257 | 2621 | 66.2312 | 75.0000 | 88.3 |
| _16_100 ngml.d | Cal | 1.220 | 3262 | 80.9824 | 100.0000 | 81.0 |
| _17_500 ngml.d | Cal | 1.217 | 19678 | 489.5736 | 500.0000 | 97.9 |
| _18_1000 ngml.d | Cal | 1.217 | 42046 | 1037.2063 | 1000.0000 | 103.7 |
| _20_QC-Low 6 ngml.d | Sample | 1.207 | 674 | 5.2556 | | |
| _21_QC-Low 6 ngml.d | Sample | 1.210 | 731 | 7.3123 | | |
| _22_QC-Mid 30 ngml.d | Sample | 1.213 | 1446 | 21.2269 | | |

Generated at 3:32 PM on 5/12/2022

NF-EMERY-01968

## Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| _23_QC-Mid 30 ngml.d | Sample | 1.219 | 1814 | 27.6803 | | |
| _24_QC-High 100 ngml.d | Sample | 1.214 | 34126 | 758.2269 | | |
| _25_QC-High 100 ngml.d | Sample | 1.216 | 34722 | 668.6867 | | |

Generated at 3:32 PM on 5/12/2022

NF-EMERY-01969

# Quant Calibration Report



**NDMA**                          **Relative Standard Error**        12.2

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_05_2 ngml.d | Calibration | L1 | | 2.0000 | 270 | 3.8507 | |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_06_2 ngml.d | Calibration | L1 | | 2.0000 | 398 | 4.0755 | |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_07_2 ngml.d | Calibration | L1 | | 2.0000 | 293 | 5.0656 | |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_08_5 ngml.d | Calibration | L2 | x | 5.0000 | 659 | 4.8529 | 0.8 |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_09_5 ngml.d | Calibration | L2 | x | 5.0000 | 758 | 4.9161 | 0.8 |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_10_5 ngml.d | Calibration | L2 | x | 5.0000 | 830 | 4.9313 | 0.8 |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_11_10 ngml.d | Calibration | L3 | x | 10.0000 | 1100 | 2.8983 | 2.4 |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_12_10 ngml.d | Calibration | L3 | x | 10.0000 | 969 | 2.8019 | 2.4 |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_13_25 ngml.d | Calibration | L4 | x | 25.0000 | 1514 | 1.9065 | |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_14_50 ngml.d | Calibration | L5 | x | 50.0000 | 2340 | 1.5093 | |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_15_75 ngml.d | Calibration | L6 | x | 75.0000 | 2621 | 1.2602 | |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_16_100 ngml.d | Calibration | L7 | x | 100.0000 | 3262 | 1.1158 | |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_17_500 ngml.d | Calibration | L8 | x | 500.0000 | 19678 | 1.1687 | |
| C:\MassHunter\Data\Nitrosamines\200 810_NDMA\_18_1000 ngml.d | Calibration | L9 | x | 1000.0000 | 42046 | 1.2180 | |

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 7:33:52 PM | **Data File** | _05_2 ngml.d |
| **Type** | Cal | **Name** | 2 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 7:39:09 PM | **Data File** | _06_2 ngml.d |
| **Type** | Cal | **Name** | 2 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.212 | 398 | 0.0000 ng/ml | 65.3 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 7:44:27 PM | **Data File** | _07_2 ngml.d |
| **Type** | Cal | **Name** | 2 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.222 | 293 | 0.0000 ng/ml | 38.9 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 7:49:44 PM | **Data File** | _08_5 ngml.d |
| **Type** | Cal | **Name** | 5 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 7:55:01 PM | **Data File** | _09_5 ngml.d |
| **Type** | Cal | **Name** | 5 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.228 | 758 | 5.7873 ng/ml | 23.1 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2022 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2022 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:00:18 PM | **Data File** | _10_5 ngml.d |
| **Type** | Cal | **Name** | 5 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.212 | 830 | 5.8527 ng/ml | 8.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:05:34 PM | **Data File** | _11_10 ngml.d |
| **Type** | Cal | **Name** | 10 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _11_10 ngml.d (10 ngml)

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:10:53 PM | **Data File** | _12_10 ngml.d |
| **Type** | Cal | **Name** | 10 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.252 | 969 | 8.7586 ng/ml | 6.4 |

### NDMA





NF-EMERY-01978

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:16:10 PM | **Data File** | _13_25 ngml.d |
| **Type** | Cal | **Name** | 25 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) _13_25 ngml.d (25 ngml)

## NDMA



+ MRM (75.1 -> 43.2) _13_25 ngml.d



75.1 -> 43.2, 75.1 -> 58.3
Ratio =



+ MRM (1.011-1.341 min) (75.1->**) _13_25 ngml

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:21:27 PM | **Data File** | _14_50 ngml.d |
| **Type** | Cal | **Name** | 50 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.229 | 2340 | 49.7636 ng/ml | 9.8 |

### NDMA






# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:26:43 PM | **Data File** | _15_75 ngml.d |
| **Type** | Cal | **Name** | 75 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:32:00 PM | **Data File** | _16_100 ngml.d |
| **Type** | Cal | **Name** | 100 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.220 | 3262 | 80.9824 ng/ml | 4.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:37:19 PM | **Data File** | _17_500 ngml.d |
| **Type** | Cal | **Name** | 500 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.217 | 19678 | 489.5736 ng/ml | 9.2 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:42:35 PM | **Data File** | _18_1000 ngml.d |
| **Type** | Cal | **Name** | 1000 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.217 | 42046 | 1037.2063 ng/ml | 12.9 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:53:12 PM | **Data File** | _20_QC-Low 6 ngml.d |
| **Type** | Sample | **Name** | QC-Low 6 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.207 | 674 | 5.2556 ng/ml | 9.8 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 8:58:29 PM | **Data File** | _21_QC-Low 6 ngml.d |
| **Type** | Sample | **Name** | QC-Low 6 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.210 | 731 | 7.3123 ng/ml | 12.3 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 9:03:48 PM | **Data File** | _22_QC-Mid 30 ngml.d |
| **Type** | Sample | **Name** | QC-Mid 30 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 9:09:07 PM | **Data File** | _23_QC-Mid 30 ngml.d |
| **Type** | Sample | **Name** | QC-Mid 30 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 5/11/2022 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 9:14:23 PM | **Data File** | _24_QC-High 100 ngml.d |
| **Type** | Sample | **Name** | QC-High 100 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.214 | 34126 | 758.2269 ng/ml | 7.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time** | 5/11/2022 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:32:02 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 8/10/2020 9:19:39 PM | **Data File** | _25_QC-High 100 ngml.d |
| **Type** | Sample | **Name** | QC-High 100 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.216 | 34722 | 668.6867 ng/ml | 17.7 |

### NDMA





Generated at 3:32 PM on 5/12/2022
NF-EMERY-01990

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 7:33:52 PM | **Data File** | _05_2 ngml.d |
| **Type** | Cal | **Name** | 2 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.209 | 270 | 2665 | 0.1013 | 0.0000 | ng/ml | |

### NDMA




### NDMA-IS





## Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 7:39:09 PM | **Data File** | _06_2 ngml.d |
| **Type** | Cal | **Name** | 2 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.212 | 398 | 3709 | 0.1072 | 0.0000 | ng/ml | 65.3 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

**Batch Data Path File Name**          C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration
                                       Curve.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 8/10/2020 7:44:27 PM | **Data File** | _07_2 ngml.d |
| **Type** | Cal | **Name** | 2 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.222 | 293 | 2200 | 0.1333 | 0.0000 | ng/ml | 38.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 7:49:44 PM | **Data File** | _08_5 ngml.d |
| **Type** | Cal | **Name** | 5 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.232 | 659 | 2064 | 0.3193 | 5.5142 | ng/ml | |

## NDMA




## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 7:55:01 PM | **Data File** | _09_5 ngml.d |
| **Type** | Cal | **Name** | 5 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.228 | 758 | 2344 | 0.3234 | 5.7873 | ng/ml | 23.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 8/10/2020 8:00:18 PM | **Data File** | _10_5 ngml.d |
| **Type** | Cal | **Name** | 5 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.212 | 830 | 2559 | 0.3244 | 5.8527 | ng/ml | 8.8 |

**NDMA**





**NDMA-IS**





NF-EMERY-01996

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 8:05:34 PM | **Data File** | _11_10 ngml.d |
| **Type** | Cal | **Name** | 10 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.214 | 1100 | 2883 | 0.3814 | 9.5925 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 8:10:53 PM | **Data File** | _12_10 ngml.d |
| **Type** | Cal | **Name** | 10 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.252 | 969 | 2629 | 0.3687 | 8.7586 ng/ml | 6.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 8:16:10 PM | **Data File** | _13_25 ngml.d |
| **Type** | Cal | **Name** | 25 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.213 | 1514 | 2415 | 0.6272 | 25.7375 | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-01999

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 8:21:27 PM | **Data File** | _14_50 ngml.d |
| **Type** | Cal | **Name** | 50 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.229 | 2340 | 2356 | 0.9929 | 49.7636 ng/ml | 9.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 8:26:43 PM | **Data File** | _15_75 ngml.d |
| **Type** | Cal | **Name** | 75 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.257 | 2621 | 2108 | 1.2436 | 66.2312 ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 8:32:00 PM | **Data File** | _16_100 ngml.d |
| **Type** | Cal | **Name** | 100 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.220 | 3262 | 2222 | 1.4682 | 80.9824 | ng/ml | 4.0 |

**NDMA**





**NDMA-IS**





NF-EMERY-02002

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 8:37:19 PM | **Data File** | _17_500 ngml.d |
| **Type** | Cal | **Name** | 500 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.217 | 19678 | 2559 | 7.6887 | 489.5736 | ng/ml | 9.2 |

**NDMA**





**NDMA-IS**





NF-EMERY-02003

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 8/10/2020 8:42:35 PM | **Data File** | _18_1000 ngml.d |
| **Type** | Cal | **Name** | 1000 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.217 | 42046 | 2624 | 16.0259 | 1037.2063 | ng/ml | 12.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 8:53:12 PM | **Data File** | _20_QC-Low 6 ngml.d |
| **Type** | Sample | **Name** | QC-Low 6 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.207 | 674 | 2138 | 0.3153 | 5.2556 | ng/ml | 9.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 8:58:29 PM | **Data File** | _21_QC-Low 6 ngml.d |
| **Type** | Sample | **Name** | QC-Low 6 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.210 | 731 | 2109 | 0.3466 | 7.3123 ng/ml | 12.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 9:03:48 PM | **Data File** | _22_QC-Mid 30 ngml.d |
| **Type** | Sample | **Name** | QC-Mid 30 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.213 | 1446 | 2589 | 0.5585 | 21.2269 | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-02007

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**   C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 9:09:07 PM | **Data File** | _23_QC-Mid 30 ngml.d |
| **Type** | Sample | **Name** | QC-Mid 30 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.219 | 1814 | 2763 | 0.6567 | 27.6803 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin | | |
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 9:14:23 PM | **Data File** | _24_QC-High 100 ngml.d |
| **Type** | Sample | **Name** | QC-High 100 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.214 | 34126 | 2897 | 11.7787 | 758.2269 ng/ml | 7.9 |

**NDMA**





**NDMA-IS**





NF-EMERY-02009

# Quantitative Analysis Sample Based Report

Agilent Trusted Answer

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200810_NDMA\QuantResults\20200811-Urine Calibration Curve.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 8/11/2020 5:11:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:31:54 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 8/11/2020 5:11:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 8/10/2020 9:19:39 PM | **Data File** | _25_QC-High 100 ngml.d |
| **Type** | Sample | **Name** | QC-High 100 ngml |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.216 | 34722 | 3334 | 10.4155 | 668.6867 ng/ml | 17.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _02_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _03_0.5ngmL.d | 0.5ngmL | Cal | | 8 | 1 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _04_1ngmL.d | 1ngmL | Cal | | 8 | 2 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _05_5ngmL.d | 5ngmL | Cal | | 8 | 3 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _06_10ngmL.d | 10ngmL | Cal | | 8 | 4 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _07_25ngmL.d | 25ngmL | Cal | | 8 | 5 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _08_50ngmL.d | 50ngmL | Cal | | 8 | 6 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _09_75ngmL.d | 75ngmL | Cal | | 8 | 7 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _10_100ngmL.d | 100ngmL | Cal | | 8 | 8 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _11_500ngmL.d | 500ngmL | Cal | | 8 | 9 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _12_1000ngmL.d | 1000ngmL | Cal | | 8 | 10 | MRM_NDMA_CortecsT3 07232020-Final.m |
| _13_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _14_QC-L 3ngmL.d | QC-L 3ngmL | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _15_QC-M 30ngmL.d | QC-M 30ngmL | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _16_QC-H 750ngmL.d | QC-H 750ngmL | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _17_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _18_75-T0.d | 75-T0 | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _19_75-T0.d | 75-T0 | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _20_75-T0.d | 75-T0 | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _21_75-T0.5.d | 75-T0.5 | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _22_75-T0.5.d | 75-T0.5 | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _23_75-T0.5.d | 75-T0.5 | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |
| _24_75-T1.d | 75-T1 | Sample | | 8 | | MRM_NDMA_CortecsT3 07232020-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Blank | 1.178 | 108 | 0.0000 | | |
| _02_Neat Blank.d | Blank | 1.177 | 50 | 0.0000 | | |
| _03_0.5ngmL.d | Cal | 1.185 | 208 | 0.0000 | 0.5000 | 0.0 |
| _04_1ngmL.d | Cal | 1.188 | 351 | 0.0000 | 1.0000 | 0.0 |
| _05_5ngmL.d | Cal | 1.194 | 1001 | 5.2816 | 5.0000 | 105.6 |
| _06_10ngmL.d | Cal | 1.197 | 1180 | 9.6387 | 10.0000 | 96.4 |
| _07_25ngmL.d | Cal | 1.191 | 1807 | 24.8691 | 25.0000 | 99.5 |
| _08_50ngmL.d | Cal | 1.198 | 3132 | 57.0570 | 50.0000 | 114.1 |
| _09_75ngmL.d | Cal | 1.203 | 4449 | 89.0624 | 75.0000 | 118.7 |
| _10_100ngmL.d | Cal | 1.196 | 5046 | 103.5644 | 100.0000 | 103.6 |

Generated at 3:34 PM on 5/12/2022

NF-EMERY-02011

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _11_500ngmL.d | Cal | 1.203 | 21632 | 506.5493 | 500.0000 | 101.3 |
| _12_1000ngmL.d | Cal | 1.204 | 41734 | 994.9856 | 1000.0000 | 99.5 |
| _13_Neat Blank.d | Blank | 1.200 | 138 | 0.0000 | | |
| _14_QC-L 3ngmL.d | Sample | 1.187 | 297 | 0.0000 | | |
| _15_QC-M 30ngmL.d | Sample | 1.191 | 1799 | 24.6705 | | |
| _16_QC-H 750ngmL.d | Sample | 1.203 | 3907 | 75.8832 | | |
| _17_Neat Blank.d | Blank | 1.191 | 249 | 0.0000 | | |
| _18_75-T0.d | Sample | 0.985 | 245 | 0.0000 | | |
| _19_75-T0.d | Sample | 1.252 | 140 | 0.0000 | | |
| _20_75-T0.d | Sample | 1.251 | 39 | 0.0000 | | |
| _21_75-T0.5.d | Sample | 1.251 | 47 | 0.0000 | | |
| _22_75-T0.5.d | Sample | 1.223 | 37 | 0.0000 | | |
| _23_75-T0.5.d | Sample | 1.223 | 6 | 0.0000 | | |
| _24_75-T1.d | Sample | 1.229 | 6 | 0.0000 | | |

**NDMA-IS**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Blank | 1.215 | 0 | ND | | |
| _02_Neat Blank.d | Blank | 1.109 | 1 | ND | | |
| _03_0.5ngmL.d | Cal | 1.205 | 639 | ND | | |
| _04_1ngmL.d | Cal | 1.205 | 182 | ND | | |
| _05_5ngmL.d | Cal | 1.209 | 1081 | ND | | |
| _06_10ngmL.d | Cal | 1.202 | 706 | ND | | |
| _07_25ngmL.d | Cal | 1.209 | 627 | ND | | |
| _08_50ngmL.d | Cal | 1.193 | 1742 | ND | | |
| _09_75ngmL.d | Cal | 1.209 | 1121 | ND | | |
| _10_100ngmL.d | Cal | 1.197 | 2504 | ND | | |
| _11_500ngmL.d | Cal | 1.210 | 486 | ND | | |
| _12_1000ngmL.d | Cal | 1.208 | 891 | ND | | |
| _13_Neat Blank.d | Blank | 1.187 | 0 | ND | | |
| _14_QC-L 3ngmL.d | Sample | 1.193 | 2532 | ND | | |
| _15_QC-M 30ngmL.d | Sample | 1.196 | 2260 | ND | | |
| _16_QC-H 750ngmL.d | Sample | 1.202 | 1156 | ND | | |
| _17_Neat Blank.d | Blank | 1.202 | 0 | ND | | |
| _18_75-T0.d | Sample | 1.210 | 7 | ND | | |
| _19_75-T0.d | Sample | 1.205 | 3 | ND | | |
| _20_75-T0.d | Sample | 1.206 | 9 | ND | | |
| _21_75-T0.5.d | Sample | 1.210 | 3 | ND | | |
| _22_75-T0.5.d | Sample | 1.210 | 3 | ND | | |
| _23_75-T0.5.d | Sample | 1.212 | 9 | ND | | |
| _24_75-T1.d | Sample | 1.196 | 1 | ND | | |

# Quant Calibration Report

Agilent | Trusted Answers

**NDMA**                    **Relative Standard Error**      50.8



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_03_0 .5ngmL.d | Calibration | 1 | x | 0.5000 | 208 | 415.1743 | |
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_04_1 ngmL.d | Calibration | 2 | x | 1.0000 | 351 | 350.9910 | |
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_05_5 ngmL.d | Calibration | 3 | x | 5.0000 | 1001 | 200.1998 | |
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_06_1 0ngmL.d | Calibration | 4 | x | 10.0000 | 1180 | 118.0322 | |
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_07_2 5ngmL.d | Calibration | 5 | x | 25.0000 | 1807 | 72.2863 | |
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_08_5 0ngmL.d | Calibration | 6 | x | 50.0000 | 3132 | 62.6381 | |
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_09_7 5ngmL.d | Calibration | 7 | x | 75.0000 | 4449 | 59.3218 | |
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_10_1 00ngmL.d | Calibration | 8 | x | 100.0000 | 5046 | 50.4599 | |
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_11_5 00ngmL.d | Calibration | 9 | x | 500.0000 | 21632 | 43.2630 | |
| C:\MassHunter\Data\Nitrosamines\201 216_Stability_LevineLaw_NDMA\_12_1 000ngmL.d | Calibration | 10 | x | 1000.0000 | 41734 | 41.7339 | |

**NDMA-IS**                    **Relative Standard Error**



# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 4:12:48 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.178 | 108 | 0.0000 ng/ml | 36.5 |

**NDMA**





**NDMA-IS**




# Quant Sample Report



:: Agilent  Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin |
| **Analysis Time** | 2/24/2022 1:39:53 PM |
| **Report Generation Time** | 5/12/2022 3:34:41 PM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM |
| **Analyze Quant Version** | 10.1 |

**Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generator Name** SYSTEM
**Batch State** Processed
**Report Quant Version** 11.0

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 4:18:06 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.177 | 50 | 0.0000 ng/ml | 15.0 |
| NDMA-IS | 1.109 | 1 | ND ng/ml | 148.6 |

**NDMA**

  

**NDMA-IS**

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 4:23:23 PM | **Data File** | _03_0.5ngmL.d |
| **Type** | Cal | **Name** | 0.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.185 | 208 | 0.0000 ng/ml | 8.7 |
| NDMA-IS | 1.205 | 639 | ND ng/ml | 5.5 |

### NDMA

  

### NDMA-IS

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 4:28:40 PM | **Data File** | _04_1ngmL.d |
| **Type** | Cal | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.188 | 351 | 0.0000 ng/ml | 1.1 |

**NDMA**

  

**NDMA-IS**

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 4:33:57 PM | **Data File** | _05_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.194 | 1001 | 5.2816 ng/ml | 3.5 |
| NDMA-IS | 1.209 | 1081 | ND ng/ml | 1.4 |

## NDMA





## NDMA-IS





Generated at 3:34 PM on 5/12/2022
NF-EMERY-02018

# Quant Sample Report



| | | | |
|---|---|---|---|
| Batch Data Path | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| Analysis Time | 2/24/2022 1:39:53 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 3:34:41 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 1:39:53 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| | | | |
|---|---|---|---|
| Acq. Date-Time | 12/16/2020 4:39:17 PM | Data File | _06_10ngmL.d |
| Type | Cal | Name | 10ngmL |
| Dil. | 1 | Acq. Method File | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.197 | 1180 | 9.6387 ng/ml | 3.1 |
| NDMA-IS | 1.202 | 706 | ND ng/ml | 5.6 |

## NDMA



## NDMA-IS



# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 4:44:33 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.191 | 1807 | 24.8691 ng/ml | 5.3 |
| NDMA-IS | 1.209 | 627 | ND ng/ml | 2.3 |

### NDMA





### NDMA-IS





NF-EMERY-02020

# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 4:49:49 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.198 | 3132 | 57.0570 ng/ml | 0.8 |
| NDMA-IS | 1.193 | 1742 | ND ng/ml | 5.3 |

## NDMA





## NDMA-IS





Generated at 3:34 PM on 5/12/2022
NF-EMERY-02021

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 4:55:06 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.203 | 4449 | 89.0624 ng/ml | 0.3 |
| NDMA-IS | 1.209 | 1121 | ND ng/ml | 4.5 |

### NDMA





### NDMA-IS





Generated at 3:34 PM on 5/12/2022
NF-EMERY-02022

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:00:24 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.196 | 5046 | 103.5644 ng/ml | 0.8 |
| NDMA-IS | 1.197 | 2504 | ND ng/ml | 3.4 |

**NDMA**





**NDMA-IS**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:05:41 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.203 | 21632 | 506.5493 ng/ml | 3.3 |
| NDMA-IS | 1.210 | 486 | ND ng/ml | 13.3 |

## NDMA





## NDMA-IS





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:10:58 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.204 | 41734 | 994.9856 ng/ml | 12.1 |
| NDMA-IS | 1.208 | 891 | ND ng/ml | 13.2 |

**NDMA**





**NDMA-IS**





Generated at 3:34 PM on 5/12/2022

NF-EMERY-02025

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:16:15 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.200 | 138 | 0.0000 ng/ml | 17.0 |
| NDMA-IS | 1.187 | 0 | ND ng/ml | 55.0 |

### NDMA





### NDMA-IS





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:21:34 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.187 | 297 | 0.0000 ng/ml | 2.6 |
| NDMA-IS | 1.193 | 2532 | ND ng/ml | 2.0 |

### NDMA





### NDMA-IS





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:26:53 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.191 | 1799 | 24.6705 ng/ml | 1.0 |
| NDMA-IS | 1.196 | 2260 | ND ng/ml | 1.2 |

### NDMA





### NDMA-IS





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:32:13 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.203 | 3907 | 75.8832 ng/ml | 0.6 |
| NDMA-IS | 1.202 | 1156 | ND ng/ml | 6.0 |

## NDMA





## NDMA-IS





NF-EMERY-02029

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:37:29 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _17_Neat Blank.d (Neat Blank)
Counts x10^3
Acquisition Time (min)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.191 | 249 | 0.0000 ng/ml | 6.6 |
| NDMA-IS | 1.202 | 0 | ND ng/ml | 545.3 |

**NDMA**

+ MRM (75.1 -> 43.2) _17_Neat Blank.d
Counts x10^2
* 1.191 min.
Acquisition Time (min)

75.1 -> 43.2, 75.1 -> 58.3
Counts x10^2
Ratio = 6.6 (54.8 %)
Acquisition Time (min)

+ MRM (1.139-1.222 min) (75.1->**) _17_Neat Bla
Counts x10^2
43.2
58.3
75.1
Mass-to-Charge (m/z)

**NDMA-IS**

+ MRM (81.1 -> 46.1) _17_Neat Blank.d
Counts x10^1
1.202 min
Acquisition Time (min)

81.1 -> 46.1, 81.1 -> 64.3
Counts x10^1
Ratio = 545.3 (4120.2 %)
Acquisition Time (min)

+ MRM (1.189-1.218 min) (81.1->**) _17_Neat Bla
Counts x10^1
46.1
64.3
81.1
Mass-to-Charge (m/z)

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:42:48 PM | **Data File** | _18_75-T0.d |
| **Type** | Sample | **Name** | 75-T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS | 1.210 | 7 | ND ng/ml | 10.6 |

**NDMA**





**NDMA-IS**





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin
**Analysis Time**          2/24/2022 1:39:53 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 3:34:41 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update** 2/24/2022 1:39:53 PM         **Batch State**             Processed
**Analyze Quant Version**  10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**         12/16/2020 5:48:06 PM         **Data File**    _19_75-T0.d
**Type**                   Sample                        **Name**         75-T0
**Dil.**                   1                             **Acq. Method File**   MRM_NDMA_CortecsT3 07232020-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.252 | 140 | 0.0000 ng/ml | 4.9 |

### NDMA





### NDMA-IS





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:53:23 PM | **Data File** | _20_75-T0.d |
| **Type** | Sample | **Name** | 75-T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.251 | 39 | 0.0000 ng/ml | 32.6 |

**NDMA**





**NDMA-IS**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:58:40 PM | **Data File** | _21_75-T0.5.d |
| **Type** | Sample | **Name** | 75-T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS | 1.210 | 3 | ND ng/ml | 28.7 |

### NDMA





### NDMA-IS





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 6:03:57 PM | **Data File** | _22_75-T0.5.d |
| **Type** | Sample | **Name** | 75-T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA-IS | 1.210 | 3 | ND ng/ml | 73.3 |

### NDMA





### NDMA-IS





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 6:09:15 PM | **Data File** | _23_75-T0.5.d |
| **Type** | Sample | **Name** | 75-T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS | 1.212 | 9 | ND ng/ml | 26.3 |

**NDMA**





**NDMA-IS**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 6:14:33 PM | **Data File** | _24_75-T1.d |
| **Type** | Sample | **Name** | 75-T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS | 1.196 | 1 | ND ng/ml | 217.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 4:12:48 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.178 | 108 | | | 0.0000 | ng/ml | 36.5 |
| NDMA-IS | | 1.215 | 0 | | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02038

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 4:18:06 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 1.177 | 50 | | | 0.0000 ng/ml | 15.0 |
| NDMA-IS | | 1.109 | 1 | | | ND ng/ml | 148.6 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 4:23:23 PM | **Data File** | _03_0.5ngmL.d |
| **Type** | Cal | **Name** | 0.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.185 | 208 | | | 0.0000 | ng/ml | 8.7 |
| NDMA-IS | | 1.205 | 639 | | | ND | ng/ml | 5.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 4:28:40 PM | **Data File** | _04_1ngmL.d |
| **Type** | Cal | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.188 | 351 | | | 0.0000 | ng/ml | 1.1 |
| NDMA-IS | | 1.205 | 182 | | | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**:¦: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 4:33:57 PM | **Data File** | _05_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.194 | 1001 | | | 5.2816 | ng/ml | 3.5 |
| NDMA-IS | | 1.209 | 1081 | | | ND | ng/ml | 1.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 4:39:17 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.197 | 1180 | | | 9.6387 | ng/ml | 3.1 |
| NDMA-IS | | 1.202 | 706 | | | ND | ng/ml | 5.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 4:44:33 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.191 | 1807 | | | 24.8691 | ng/ml | 5.3 |
| NDMA-IS | | 1.209 | 627 | | | ND | ng/ml | 2.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 4:49:49 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.198 | 3132 | | | 57.0570 | ng/ml | 0.8 |
| NDMA-IS | | 1.193 | 1742 | | | ND | ng/ml | 5.3 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 4:55:06 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.203 | 4449 | | | 89.0624 | ng/ml | 0.3 |
| NDMA-IS | | 1.209 | 1121 | | | ND | ng/ml | 4.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:00:24 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.196 | 5046 | | | 103.5644 | ng/ml | 0.8 |
| NDMA-IS | | 1.197 | 2504 | | | ND | ng/ml | 3.4 |

### NDMA



### NDMA-IS




# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:05:41 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.203 | 21632 | | | 506.5493 | ng/ml | 3.3 |
| NDMA-IS | | 1.210 | 486 | | | ND | ng/ml | 13.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 5:10:58 PM | **Data File** | _12_1000ngML.d |
| **Type** | Cal | **Name** | 1000ngML |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.204 | 41734 | | | 994.9856 | ng/ml | 12.1 |
| NDMA-IS | | 1.208 | 891 | | | ND | ng/ml | 13.2 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:16:15 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.200 | 138 | | | 0.0000 | ng/ml | 17.0 |
| NDMA-IS | | 1.187 | 0 | | | ND | ng/ml | 55.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 5:21:34 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.187 | 297 | | | 0.0000 | ng/ml | 2.6 |
| NDMA-IS | | 1.193 | 2532 | | | ND | ng/ml | 2.0 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:26:53 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.191 | 1799 | | | 24.6705 | ng/ml | 1.0 |
| NDMA-IS | | 1.196 | 2260 | | | ND | ng/ml | 1.2 |

### NDMA





### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:32:13 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.203 | 3907 | | | 75.8832 | ng/ml | 0.6 |
| NDMA-IS | | 1.202 | 1156 | | | ND | ng/ml | 6.0 |

### NDMA

  

### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:37:29 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.191 | 249 | | | 0.0000 | ng/ml | 6.6 |
| NDMA-IS | | 1.202 | 0 | | | ND | ng/ml | 545.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:42:48 PM | **Data File** | _18_75-T0.d |
| **Type** | Sample | **Name** | 75-T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.985 | 245 | | | 0.0000 | ng/ml | |
| NDMA-IS | | 1.210 | 7 | | | ND | ng/ml | 10.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 5:48:06 PM | **Data File** | _19_75-T0.d |
| **Type** | Sample | **Name** | 75-T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.252 | 140 | | | 0.0000 | ng/ml | 4.9 |
| NDMA-IS | | 1.205 | 3 | | | ND | ng/ml | |

### NDMA



### NDMA-IS



NF-EMERY-02056

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 5:53:23 PM | **Data File** | _20_75-T0.d |
| **Type** | Sample | **Name** | 75-T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.251 | 39 | | | 0.0000 | ng/ml | 32.6 |
| NDMA-IS | | 1.206 | 9 | | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 5:58:40 PM | **Data File** | _21_75-T0.5.d |
| **Type** | Sample | **Name** | 75-T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.251 | 47 | | | 0.0000 | ng/ml | |
| NDMA-IS | | 1.210 | 3 | | | ND | ng/ml | 28.7 |

### NDMA




### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 6:03:57 PM | **Data File** | _22_75-T0.5.d |
| **Type** | Sample | **Name** | 75-T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.223 | 37 | | | 0.0000 | ng/ml | |
| NDMA-IS | | 1.210 | 3 | | | ND | ng/ml | 73.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/16/2020 6:09:15 PM | **Data File** | _23_75-T0.5.d |
| **Type** | Sample | **Name** | 75-T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.223 | 6 | | | 0.0000 | ng/ml | |
| NDMA-IS | | 1.212 | 9 | | | ND | ng/ml | 26.3 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\201216_Stability_LevineLaw_NDMA\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 1:39:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:34:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 1:39:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/16/2020 6:14:33 PM | **Data File** | _24_75-T1.d |
| **Type** | Sample | **Name** | 75-T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_CortecsT3 07232020-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.229 | 6 | | | 0.0000 | ng/ml | |
| NDMA-IS | | 1.196 | 1 | | | ND | ng/ml | 217.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** EMERYPHARMA\Prijita.Pandey | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Analyze Quant Version** 10.1 | **Report Quant Version** 11.0 |

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _04_1ngmL.d | 1ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _05_5ngmL.d | 5ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _06_10ngmL.d | 10ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _07_25ngmL.d | 25ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _08_50ngmL.d | 50ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _09_75ngmL.d | 75ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _10_100ngmL.d | 100ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _11_500ngmL.d | 500ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _12_1000ngmL.d | 1000ngmL | Cal | | 8 | 10 | MRM_NDMA_AcquityAmide-Final.m |
| _13_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-L 3ngmL.d | QC-L 3ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_QC-M 30ngmL.d | QC-M 30ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_QC-H 750ngmL.d | QC-H 750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_75-Cond1_T0.d | 75-Cond1_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_75-Cond1_T0.d | 75-Cond1_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_75-Cond1_T0.d | 75-Cond1_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_75-Cond1_T1.d | 75-Cond1_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_75-Cond1_T1.d | 75-Cond1_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_75-Cond1_T1.d | 75-Cond1_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_75-Cond1_T3.d | 75-Cond1_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_75-Cond1_T3.d | 75-Cond1_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_75-Cond1_T3.d | 75-Cond1_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_75-Cond1_T7.d | 75-Cond1_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_75-Cond1_T7.d | 75-Cond1_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_75-Cond1_T7.d | 75-Cond1_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_75-Cond2_T0.d | 75-Cond2_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_75-Cond2_T0.d | 75-Cond2_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _32_75-Cond2_T0.d | 75-Cond2_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _33_75-Cond2_T1.d | 75-Cond2_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_75-Cond2_T1.d | 75-Cond2_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_75-Cond2_T1.d | 75-Cond2_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_75-Cond2_T3.d | 75-Cond2_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_75-Cond2_T3.d | 75-Cond2_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_75-Cond2_T3.d | 75-Cond2_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_75-Cond2_T7.d | 75-Cond2_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_75-Cond2_T7.d | 75-Cond2_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_75-Cond2_T7.d | 75-Cond2_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_75-Cond3_T0.d | 75-Cond3_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_75-Cond3_T0.d | 75-Cond3_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_75-Cond3_T0.d | 75-Cond3_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_75-Cond3_T1.d | 75-Cond3_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_75-Cond3_T1.d | 75-Cond3_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_75-Cond3_T1.d | 75-Cond3_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_75-Cond3_T3.d | 75-Cond3_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_75-Cond3_T3.d | 75-Cond3_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_75-Cond3_T3.d | 75-Cond3_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_75-Cond3_T7.d | 75-Cond3_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_75-Cond3_T7.d | 75-Cond3_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_75-Cond3_T7.d | 75-Cond3_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_75-Cond4_T0.d | 75-Cond4_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_75-Cond4_T0.d | 75-Cond4_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_75-Cond4_T0.d | 75-Cond4_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_75-Cond4_T1.d | 75-Cond4_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_75-Cond4_T1.d | 75-Cond4_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_75-Cond4_T1.d | 75-Cond4_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_75-Cond4_T3.d | 75-Cond4_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_75-Cond4_T3.d | 75-Cond4_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_75-Cond4_T3.d | 75-Cond4_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_75-Cond4_T7.d | 75-Cond4_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_75-Cond4_T7.d | 75-Cond4_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_75-Cond4_T7.d | 75-Cond4_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _66_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _67_150-Cond1_T0.d | 150-Cond1_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_150-Cond1_T0.d | 150-Cond1_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_150-Cond1_T0.d | 150-Cond1_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_150-Cond1_T1.d | 150-Cond1_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_150-Cond1_T1.d | 150-Cond1_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_150-Cond1_T1.d | 150-Cond1_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_150-Cond1_T3.d | 150-Cond1_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_150-Cond1_T3.d | 150-Cond1_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_150-Cond1_T3.d | 150-Cond1_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_150-Cond1_T7.d | 150-Cond1_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_150-Cond1_T7.d | 150-Cond1_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_150-Cond1_T7.d | 150-Cond1_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_150-Cond2_T0.d | 150-Cond2_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_150-Cond2_T0.d | 150-Cond2_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_150-Cond2_T0.d | 150-Cond2_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_150-Cond2_T1.d | 150-Cond2_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_150-Cond2_T1.d | 150-Cond2_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_150-Cond2_T1.d | 150-Cond2_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_150-Cond2_T3.d | 150-Cond2_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_150-Cond2_T3.d | 150-Cond2_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_150-Cond2_T3.d | 150-Cond2_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_150-Cond2_T7.d | 150-Cond2_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_150-Cond2_T7.d | 150-Cond2_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_150-Cond2_T7.d | 150-Cond2_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_150-Cond3_T0.d | 150-Cond3_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_150-Cond3_T0.d | 150-Cond3_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_150-Cond3_T0.d | 150-Cond3_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_150-Cond3_T1.d | 150-Cond3_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_150-Cond3_T1.d | 150-Cond3_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_150-Cond3_T1.d | 150-Cond3_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_150-Cond3_T3.d | 150-Cond3_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_150-Cond3_T3.d | 150-Cond3_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_150-Cond3_T3.d | 150-Cond3_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _100_150-Cond3_T7.d | 150-Cond3_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _101_150-Cond3_T7.d | 150-Cond3_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_150-Cond3_T7.d | 150-Cond3_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_150-Cond4_T0.d | 150-Cond4_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_150-Cond4_T0.d | 150-Cond4_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_150-Cond4_T0.d | 150-Cond4_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_150-Cond4_T1.d | 150-Cond4_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_150-Cond4_T1.d | 150-Cond4_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_150-Cond4_T1.d | 150-Cond4_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_150-Cond4_T3.d | 150-Cond4_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_150-Cond4_T3.d | 150-Cond4_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_150-Cond4_T3.d | 150-Cond4_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_150-Cond4_T7.d | 150-Cond4_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_150-Cond4_T7.d | 150-Cond4_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_150-Cond4_T7.d | 150-Cond4_T7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_QC-L 3ngmL.d | QC-L 3ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_QC-M 30ngmL.d | QC-M 30ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_QC-H 750ngmL.d | QC-H 750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

### NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Blank | 1.733 | 78 | 3685.3807 | | |
| _02_Neat Blank.d | Blank | 1.867 | 132 | 31686.8552 | | |
| _04_1ngmL.d | Cal | 1.871 | 56 | 3.5583 | 1.0000 | 355.8 |
| _05_5ngmL.d | Cal | 1.851 | 440 | 5.6693 | 5.0000 | 113.4 |
| _06_10ngmL.d | Cal | 1.838 | 1419 | 11.5153 | 10.0000 | 115.2 |
| _07_25ngmL.d | Cal | 1.817 | 4013 | 25.0502 | 25.0000 | 100.2 |
| _08_50ngmL.d | Cal | 1.812 | 9673 | 49.6009 | 50.0000 | 99.2 |
| _09_75ngmL.d | Cal | 1.810 | 14466 | 77.7208 | 75.0000 | 103.6 |
| _10_100ngmL.d | Cal | 1.825 | 20658 | 106.8688 | 100.0000 | 106.9 |
| _11_500ngmL.d | Cal | 1.830 | 93410 | 473.8194 | 500.0000 | 94.8 |
| _12_1000ngmL.d | Cal | 1.828 | 216369 | 1012.1970 | 1000.0000 | 101.2 |
| _13_Neat Blank.d | Blank | 1.809 | 14 | 765.7698 | | |
| _14_QC-L 3ngmL.d | Sample | 1.900 | 12 | 3.3087 | | |
| _15_QC-M 30ngmL.d | Sample | 1.835 | 5845 | 34.2955 | | |
| _16_QC-H 750ngmL.d | Sample | 1.819 | 152009 | 723.3736 | | |
| _17_Neat Blank.d | Blank | 1.765 | 50 | 7651.0581 | | |
| _18_75-Cond1_T0.d | Sample | 1.830 | 2022 | 236.3164 | | |
| _19_75-Cond1_T0.d | Sample | 1.825 | 2018 | 230.7897 | | |
| _20_75-Cond1_T0.d | Sample | 1.829 | 2177 | 230.8989 | | |
| _21_75-Cond1_T1.d | Sample | 1.825 | 1992 | 268.2413 | | |
| _22_75-Cond1_T1.d | Sample | 1.826 | 2139 | 268.1739 | | |
| _23_75-Cond1_T1.d | Sample | 1.819 | 1857 | 226.4424 | | |
| _24_75-Cond1_T3.d | Sample | 1.825 | 2174 | 245.0903 | | |
| _25_75-Cond1_T3.d | Sample | 1.820 | 2130 | 225.2976 | | |
| _26_75-Cond1_T3.d | Sample | 1.817 | 2265 | 241.6349 | | |

Generated at 3:48 PM on 5/12/2022

NF-EMERY-02065

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _27_75-Cond1_T7.d | Sample | 1.817 | 2488 | 301.0260 | | |
| _28_75-Cond1_T7.d | Sample | 1.823 | 2358 | 264.3513 | | |
| _29_75-Cond1_T7.d | Sample | 1.820 | 2767 | 297.3879 | | |
| _30_75-Cond2_T0.d | Sample | 1.823 | 2234 | 249.8646 | | |
| _31_75-Cond2_T0.d | Sample | 1.822 | 2222 | 251.1320 | | |
| _32_75-Cond2_T0.d | Sample | 1.813 | 2043 | 226.6747 | | |
| _33_75-Cond2_T1.d | Sample | 1.832 | 2596 | 244.3133 | | |
| _34_75-Cond2_T1.d | Sample | 1.826 | 2308 | 215.9109 | | |
| _35_75-Cond2_T1.d | Sample | 1.828 | 2541 | 246.9633 | | |
| _36_75-Cond2_T3.d | Sample | 1.816 | 2290 | 291.0575 | | |
| _37_75-Cond2_T3.d | Sample | 1.825 | 2232 | 262.2933 | | |
| _38_75-Cond2_T3.d | Sample | 1.810 | 2287 | 282.3157 | | |
| _39_75-Cond2_T7.d | Sample | 1.813 | 2376 | 236.1291 | | |
| _40_75-Cond2_T7.d | Sample | 1.832 | 2700 | 276.3052 | | |
| _41_75-Cond2_T7.d | Sample | 1.823 | 2936 | 292.9200 | | |
| _42_75-Cond3_T0.d | Sample | 1.826 | 2608 | 265.9590 | | |
| _43_75-Cond3_T0.d | Sample | 1.817 | 2592 | 279.5747 | | |
| _44_75-Cond3_T0.d | Sample | 1.819 | 2569 | 289.2972 | | |
| _45_75-Cond3_T1.d | Sample | 1.810 | 2693 | 292.1272 | | |
| _46_75-Cond3_T1.d | Sample | 1.813 | 2559 | 283.7433 | | |
| _47_75-Cond3_T1.d | Sample | 1.817 | 2756 | 305.1710 | | |
| _48_75-Cond3_T3.d | Sample | 1.820 | 2342 | 272.9039 | | |
| _49_75-Cond3_T3.d | Sample | 1.820 | 2607 | 275.3805 | | |
| _50_75-Cond3_T3.d | Sample | 1.813 | 2458 | 277.9692 | | |
| _51_75-Cond3_T7.d | Sample | 1.825 | 2867 | 293.2088 | | |
| _52_75-Cond3_T7.d | Sample | 1.810 | 2990 | 321.6797 | | |
| _53_75-Cond3_T7.d | Sample | 1.820 | 3138 | 350.0405 | | |
| _54_75-Cond4_T0.d | Sample | 1.819 | 2820 | 286.7086 | | |
| _55_75-Cond4_T0.d | Sample | 1.825 | 2809 | 292.7963 | | |
| _56_75-Cond4_T0.d | Sample | 1.825 | 2659 | 272.3950 | | |
| _57_75-Cond4_T1.d | Sample | 1.813 | 2949 | 362.4382 | | |
| _58_75-Cond4_T1.d | Sample | 1.814 | 2817 | 324.7210 | | |
| _59_75-Cond4_T1.d | Sample | 1.816 | 2900 | 324.0948 | | |
| _60_75-Cond4_T3.d | Sample | 1.814 | 2788 | 277.4289 | | |
| _61_75-Cond4_T3.d | Sample | 1.810 | 2579 | 275.2590 | | |
| _62_75-Cond4_T3.d | Sample | 1.819 | 2472 | 246.7278 | | |
| _63_75-Cond4_T7.d | Sample | 1.811 | 3038 | 334.8583 | | |
| _64_75-Cond4_T7.d | Sample | 1.820 | 2992 | 304.5189 | | |
| _65_75-Cond4_T7.d | Sample | 1.814 | 3181 | 339.3255 | | |
| _66_Neat Blank.d | Blank | 1.750 | 69 | 23497.8611 | | |
| _67_150-Cond1_T0.d | Sample | 1.819 | 4127 | 305.9774 | | |
| _68_150-Cond1_T0.d | Sample | 1.819 | 3658 | 284.5161 | | |
| _69_150-Cond1_T0.d | Sample | 1.804 | 3466 | 262.2163 | | |
| _70_150-Cond1_T1.d | Sample | 1.813 | 3094 | 308.2787 | | |
| _71_150-Cond1_T1.d | Sample | 1.809 | 2928 | 332.9330 | | |
| _72_150-Cond1_T1.d | Sample | 1.813 | 3494 | 371.6234 | | |
| _73_150-Cond1_T3.d | Sample | 1.798 | 2734 | 276.2895 | | |
| _74_150-Cond1_T3.d | Sample | 1.807 | 3072 | 303.9142 | | |
| _75_150-Cond1_T3.d | Sample | 1.798 | 3473 | 366.8453 | | |
| _76_150-Cond1_T7.d | Sample | 1.795 | 5501 | 553.0300 | | |
| _77_150-Cond1_T7.d | Sample | 1.809 | 3961 | 400.6624 | | |
| _78_150-Cond1_T7.d | Sample | 1.804 | 4419 | 481.1584 | | |
| _79_150-Cond2_T0.d | Sample | 1.803 | 2948 | 331.3295 | | |
| _80_150-Cond2_T0.d | Sample | 1.788 | 3119 | 347.5626 | | |
| _81_150-Cond2_T0.d | Sample | 1.793 | 2767 | 338.7127 | | |
| _82_150-Cond2_T1.d | Sample | 1.806 | 3464 | 356.2520 | | |
| _83_150-Cond2_T1.d | Sample | 1.797 | 3237 | 324.7101 | | |
| _84_150-Cond2_T1.d | Sample | 1.804 | 3599 | 342.2983 | | |
| _85_150-Cond2_T3.d | Sample | 1.797 | 2846 | 364.5790 | | |
| _86_150-Cond2_T3.d | Sample | 1.791 | 2974 | 372.5634 | | |
| _87_150-Cond2_T3.d | Sample | 1.781 | 3387 | 429.9246 | | |
| _88_150-Cond2_T7.d | Sample | 1.798 | 3943 | 393.7293 | | |
| _89_150-Cond2_T7.d | Sample | 1.800 | 4282 | 444.2487 | | |

Generated at 3:48 PM on 5/12/2022

NF-EMERY-02066

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _90_150-Cond2_T7.d | Sample | 1.798 | 4176 | 409.0232 | | |
| _91_150-Cond3_T0.d | Sample | 1.803 | 3501 | 323.9448 | | |
| _92_150-Cond3_T0.d | Sample | 1.790 | 3380 | 345.3917 | | |
| _93_150-Cond3_T0.d | Sample | 1.800 | 3589 | 367.6239 | | |
| _94_150-Cond3_T1.d | Sample | 1.797 | 2498 | 360.1289 | | |
| _95_150-Cond3_T1.d | Sample | 1.778 | 2778 | 434.4630 | | |
| _96_150-Cond3_T1.d | Sample | 1.797 | 3075 | 433.9020 | | |
| _97_150-Cond3_T3.d | Sample | 1.803 | 3854 | 498.2684 | | |
| _98_150-Cond3_T3.d | Sample | 1.813 | 4085 | 540.1535 | | |
| _99_150-Cond3_T3.d | Sample | 1.807 | 4097 | 550.9314 | | |
| _100_150-Cond3_T7.d | Sample | 1.814 | 5523 | 630.4085 | | |
| _101_150-Cond3_T7.d | Sample | 1.814 | 4926 | 588.5341 | | |
| _102_150-Cond3_T7.d | Sample | 1.807 | 5603 | 653.4240 | | |
| _103_150-Cond4_T0.d | Sample | 1.807 | 3337 | 406.3617 | | |
| _104_150-Cond4_T0.d | Sample | 1.791 | 3175 | 391.3137 | | |
| _105_150-Cond4_T0.d | Sample | 1.798 | 2921 | 363.6750 | | |
| _106_150-Cond4_T1.d | Sample | 1.791 | 3363 | 420.4317 | | |
| _107_150-Cond4_T1.d | Sample | 1.788 | 3161 | 370.5689 | | |
| _108_150-Cond4_T1.d | Sample | 1.793 | 3135 | 367.5434 | | |
| _109_150-Cond4_T3.d | Sample | 1.798 | 4178 | 474.1548 | | |
| _110_150-Cond4_T3.d | Sample | 1.791 | 4179 | 464.5903 | | |
| _111_150-Cond4_T3.d | Sample | 1.807 | 4091 | 462.7134 | | |
| _112_150-Cond4_T7.d | Sample | 1.804 | 5112 | 619.2563 | | |
| _113_150-Cond4_T7.d | Sample | 1.807 | 4272 | 529.2539 | | |
| _114_150-Cond4_T7.d | Sample | 1.806 | 5098 | 632.5613 | | |
| _115_Neat Blank.d | Blank | 1.800 | 46 | 8933.7048 | | |
| _116_QC-L 3ngmL.d | Sample | 1.870 | 36 | 3.5947 | | |
| _117_QC-M 30ngmL.d | Sample | 1.874 | 3732 | 31.8677 | | |
| _118_QC-H 750ngmL.d | Sample | 1.836 | 112694 | 779.2938 | | |
| _119_Neat Blank.d | Blank | 1.750 | 73 | 8869.0593 | | |

# Quant Calibration Report

**Agilent** | Trusted Answers



**NDMA**                    **Relative Standard Error**      97.1

NDMA - 9 Levels, 9 Levels Used, 9 Points, 9 Points Used, 0 QCs
y = 1.551643 * x - 0.050186
R^2 = 0.99902710
R = 0.99951343
Type:Linear, Origin:Ignore, Weight:None

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_03 _0.5ngmL.d | Method | 1 | | 0.5000 | | 29.4238 | |
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_04 _1ngmL.d | Calibration | 2 | x | 1.0000 | 56 | 0.5027 | |
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_05 _5ngmL.d | Calibration | 3 | x | 5.0000 | 440 | 0.7556 | |
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_06 _10ngmL.d | Calibration | 4 | x | 10.0000 | 1419 | 1.2849 | |
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_07 _25ngmL.d | Calibration | 5 | x | 25.0000 | 4013 | 1.3540 | |
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_08 _50ngmL.d | Calibration | 6 | x | 50.0000 | 9673 | 1.4389 | |
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_09 _75ngmL.d | Calibration | 7 | x | 75.0000 | 14466 | 1.5410 | |
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_10 _100ngmL.d | Calibration | 8 | x | 100.0000 | 20658 | 1.6080 | |
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_11 _500ngmL.d | Calibration | 9 | x | 500.0000 | 93410 | 1.4604 | |
| C:\MassHunter\Data\Nitrosamines\210 127_Stability_LevineLaw_Amidecol\_12 _1000ngmL.d | Calibration | 10 | x | 1000.0000 | 216369 | 1.5655 | |

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 2:42:12 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.733 | 78 | 3685.3807 ng/ml | 107.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 2:50:59 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.867 | 132 | 31686.8552 ng/ml | 78.2 |

### NDMA





NF-EMERY-02070

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 3:08:36 PM | **Data File** | _04_1ngmL.d |
| **Type** | Cal | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.871 | 56 | 3.5583 ng/ml | 103.5 |

**NDMA**





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 3:17:25 PM | **Data File** | _05_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-02072

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 3:26:12 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.838 | 1419 | 11.5153 ng/ml | 4.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 3:35:02 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 4013 | 25.0502 ng/ml | 0.9 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 3:44:02 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 9673 | 49.6009 ng/ml | 0.4 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 3:52:51 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _09_75ngmL.d (75ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 14466 | 77.7208 ng/ml | 9.0 |

## NDMA







# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 4:01:40 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 20658 | 106.8688 ng/ml | 4.4 |

## NDMA

