# Exhibit 33

# Part 3 of 10

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 4:10:27 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|
| NDMA | | | 1.830 | 93410 | 473.8194 ng/ml | 10.2 |

### NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 4:19:18 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _12_1000ngmL.d (1000ngmL)

| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.828 | 216369 | 1012.1970 | ng/ml | 14.8 |

### NDMA





NF-EMERY-02079

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 4:28:06 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 14 | 765.7698 ng/ml | 257.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 4:36:55 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



### NDMA





NF-EMERY-02081

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 4:45:41 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.835 | 5845 | 34.2955 | ng/ml | 3.8 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 4:54:30 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 152009 | 723.3736 ng/ml | 12.5 |

## NDMA





NF-EMERY-02083

# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 5:03:17 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



### NDMA





Generated at 3:48 PM on 5/12/2022
NF-EMERY-02084

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 5:12:06 PM | **Data File** | _18_75-Cond1_T0.d |
| **Type** | Sample | **Name** | 75-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-02085

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 5:20:52 PM | **Data File** | _19_75-Cond1_T0.d |
| **Type** | Sample | **Name** | 75-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 2018 | 230.7897 ng/ml | 2.9 |

## NDMA





Generated at 3:48 PM on 5/12/2022

NF-EMERY-02086

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 5:29:41 PM | **Data File** | _20_75-Cond1_T0.d |
| **Type** | Sample | **Name** | 75-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 2177 | 230.8989 ng/ml | 1.8 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 5:38:30 PM | **Data File** | _21_75-Cond1_T1.d |
| **Type** | Sample | **Name** | 75-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.825 | 1992 | 268.2413 | ng/ml | 1.7 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 5:47:19 PM | **Data File** | _22_75-Cond1_T1.d |
| **Type** | Sample | **Name** | 75-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 2139 | 268.1739 ng/ml | 2.3 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 5:56:06 PM | **Data File** | _23_75-Cond1_T1.d |
| **Type** | Sample | **Name** | 75-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 1857 | 226.4424 ng/ml | 5.4 |

## NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 6:04:55 PM | **Data File** | _24_75-Cond1_T3.d |
| **Type** | Sample | **Name** | 75-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 2174 | 245.0903 ng/ml | 5.0 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 6:13:42 PM | **Data File** | _25_75-Cond1_T3.d |
| **Type** | Sample | **Name** | 75-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 2130 | 225.2976 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 6:22:31 PM | **Data File** | _26_75-Cond1_T3.d |
| **Type** | Sample | **Name** | 75-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 2265 | 241.6349 ng/ml | 3.5 |

## NDMA





Generated at 3:48 PM on 5/12/2022
NF-EMERY-02093

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 6:31:21 PM | **Data File** | _27_75-Cond1_T7.d |
| **Type** | Sample | **Name** | 75-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 2488 | 301.0260 ng/ml | 0.1 |

**NDMA**





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 6:40:11 PM | **Data File** | _28_75-Cond1_T7.d |
| **Type** | Sample | **Name** | 75-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2358 | 264.3513 ng/ml | 0.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 6:49:00 PM | **Data File** | _29_75-Cond1_T7.d |
| **Type** | Sample | **Name** | 75-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 2767 | 297.3879 ng/ml | 2.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 6:57:49 PM | **Data File** | _30_75-Cond2_T0.d |
| **Type** | Sample | **Name** | 75-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2234 | 249.8646 ng/ml | 3.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 7:06:38 PM | **Data File** | _31_75-Cond2_T0.d |
| **Type** | Sample | **Name** | 75-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 2222 | 251.1320 ng/ml | 1.6 |

### NDMA





NF-EMERY-02098

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:24:04 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 3:48:03 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 4:24:04 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           1/27/2021 7:15:29 PM          **Data File**                 _32_75-Cond2_T0.d
**Type**                     Sample                        **Name**                      75-Cond2_T0
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) _32_75-Cond2_T0.d (75-Cond2_T0)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.813 | 2043 | 226.6747 ng/ml | 1.6 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 7:24:18 PM | **Data File** | _33_75-Cond2_T1.d |
| **Type** | Sample | **Name** | 75-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 2596 | 244.3133 ng/ml | 6.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 7:33:05 PM | **Data File** | _34_75-Cond2_T1.d |
| **Type** | Sample | **Name** | 75-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 2308 | 215.9109 ng/ml | 0.1 |

**NDMA**





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 7:41:55 PM | **Data File** | _35_75-Cond2_T1.d |
| **Type** | Sample | **Name** | 75-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 2541 | 246.9633 ng/ml | 4.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 7:50:45 PM | **Data File** | _36_75-Cond2_T3.d |
| **Type** | Sample | **Name** | 75-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 2290 | 291.0575 ng/ml | 1.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 7:59:34 PM | **Data File** | _37_75-Cond2_T3.d |
| **Type** | Sample | **Name** | 75-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 2232 | 262.2933 ng/ml | 1.4 |

### NDMA





# Quant Sample Report

• Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 8:08:23 PM | **Data File** | _38_75-Cond2_T3.d |
| **Type** | Sample | **Name** | 75-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 2287 | 282.3157 ng/ml | 0.1 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 8:17:11 PM | **Data File** | _39_75-Cond2_T7.d |
| **Type** | Sample | **Name** | 75-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 2376 | 236.1291 ng/ml | 0.1 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 8:26:00 PM | **Data File** | _40_75-Cond2_T7.d |
| **Type** | Sample | **Name** | 75-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 2700 | 276.3052 ng/ml | 9.1 |

## NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 8:34:47 PM | **Data File** | _41_75-Cond2_T7.d |
| **Type** | Sample | **Name** | 75-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2936 | 292.9200 ng/ml | 4.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 8:43:37 PM | **Data File** | _42_75-Cond3_T0.d |
| **Type** | Sample | **Name** | 75-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 2608 | 265.9590 ng/ml | 0.3 |

**NDMA**

  

NF-EMERY-02109

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 8:52:26 PM | **Data File** | _43_75-Cond3_T0.d |
| **Type** | Sample | **Name** | 75-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 2592 | 279.5747 ng/ml | 4.4 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 9:01:14 PM | **Data File** | _44_75-Cond3_T0.d |
| **Type** | Sample | **Name** | 75-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 2569 | 289.2972 ng/ml | 3.9 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 9:10:03 PM | **Data File** | _45_75-Cond3_T1.d |
| **Type** | Sample | **Name** | 75-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 2693 | 292.1272 ng/ml | 2.3 |

## NDMA





NF-EMERY-02112

# Quant Sample Report


Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 9:18:52 PM | **Data File** | _46_75-Cond3_T1.d |
| **Type** | Sample | **Name** | 75-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 2559 | 283.7433 ng/ml | 1.1 |

## NDMA





## Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 9:27:39 PM | **Data File** | _47_75-Cond3_T1.d |
| **Type** | Sample | **Name** | 75-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 2756 | 305.1710 ng/ml | 17.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 9:36:26 PM | **Data File** | _48_75-Cond3_T3.d |
| **Type** | Sample | **Name** | 75-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 2342 | 272.9039 ng/ml | 1.7 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 9:45:15 PM | **Data File** | _49_75-Cond3_T3.d |
| **Type** | Sample | **Name** | 75-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 2607 | 275.3805 ng/ml | 4.2 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 9:54:02 PM | **Data File** | _50_75-Cond3_T3.d |
| **Type** | Sample | **Name** | 75-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 2458 | 277.9692 ng/ml | 2.5 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 10:02:49 PM | **Data File** | _51_75-Cond3_T7.d |
| **Type** | Sample | **Name** | 75-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.825 | 2867 | 293.2088 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 10:11:39 PM | **Data File** | _52_75-Cond3_T7.d |
| **Type** | Sample | **Name** | 75-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 2990 | 321.6797 ng/ml | 0.9 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 10:20:27 PM | **Data File** | _53_75-Cond3_T7.d |
| **Type** | Sample | **Name** | 75-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 10:29:17 PM | **Data File** | _54_75-Cond4_T0.d |
| **Type** | Sample | **Name** | 75-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 2820 | 286.7086 ng/ml | 2.1 |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 10:38:07 PM | **Data File** | _55_75-Cond4_T0.d |
| **Type** | Sample | **Name** | 75-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 2809 | 292.7963 ng/ml | 10.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 10:46:54 PM | **Data File** | _56_75-Cond4_T0.d |
| **Type** | Sample | **Name** | 75-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 2659 | 272.3950 ng/ml | 3.2 |

## NDMA

  

NF-EMERY-02123

# Quant Sample Report



Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 10:55:42 PM | **Data File** | _57_75-Cond4_T1.d |
| **Type** | Sample | **Name** | 75-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 2949 | 362.4382 ng/ml | 0.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 11:04:31 PM | **Data File** | _58_75-Cond4_T1.d |
| **Type** | Sample | **Name** | 75-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 2817 | 324.7210 ng/ml | 4.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 11:13:21 PM | **Data File** | _59_75-Cond4_T1.d |
| **Type** | Sample | **Name** | 75-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 2900 | 324.0948 ng/ml | 1.3 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 11:22:10 PM | **Data File** | _60_75-Cond4_T3.d |
| **Type** | Sample | **Name** | 75-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 2788 | 277.4289 ng/ml | 5.9 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 11:30:59 PM | **Data File** | _61_75-Cond4_T3.d |
| **Type** | Sample | **Name** | 75-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 2579 | 275.2590 ng/ml | 5.4 |

### NDMA





Generated at 3:48 PM on 5/12/2022
NF-EMERY-02128

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 11:39:50 PM | **Data File** | _62_75-Cond4_T3.d |
| **Type** | Sample | **Name** | 75-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 2472 | 246.7278 ng/ml | 5.3 |

### NDMA





NF-EMERY-02129

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 11:48:39 PM | **Data File** | _63_75-Cond4_T7.d |
| **Type** | Sample | **Name** | 75-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 3038 | 334.8583 ng/ml | 1.4 |

## NDMA





NF-EMERY-02130

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 11:57:27 PM | **Data File** | _64_75-Cond4_T7.d |
| **Type** | Sample | **Name** | 75-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 2992 | 304.5189 ng/ml | 12.7 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 12:06:13 AM | **Data File** | _65_75-Cond4_T7.d |
| **Type** | Sample | **Name** | 75-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 3181 | 339.3255 ng/ml | 14.6 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 12:15:00 AM | **Data File** | _66_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 69 | 23497.8611 ng/ml | 40.3 |

**NDMA**

  

# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 12:23:48 AM | **Data File** | _67_150-Cond1_T0.d |
| **Type** | Sample | **Name** | 150-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 4127 | 305.9774 ng/ml | 2.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 12:32:37 AM | **Data File** | _68_150-Cond1_T0.d |
| **Type** | Sample | **Name** | 150-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 3658 | 284.5161 ng/ml | 0.1 |

## NDMA





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 12:41:26 AM | **Data File** | _69_150-Cond1_T0.d |
| **Type** | Sample | **Name** | 150-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 3466 | 262.2163 ng/ml | 1.1 |

### NDMA





NF-EMERY-02136

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 12:50:15 AM | **Data File** | _70_150-Cond1_T1.d |
| **Type** | Sample | **Name** | 150-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 3094 | 308.2787 ng/ml | 3.1 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 12:59:04 AM | **Data File** | _71_150-Cond1_T1.d |
| **Type** | Sample | **Name** | 150-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 2928 | 332.9330 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 1:07:55 AM | **Data File** | _72_150-Cond1_T1.d |
| **Type** | Sample | **Name** | 150-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 3494 | 371.6234 ng/ml | 4.2 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 1:16:45 AM | **Data File** | _73_150-Cond1_T3.d |
| **Type** | Sample | **Name** | 150-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 2734 | 276.2895 ng/ml | 0.9 |

**NDMA**





NF-EMERY-02140

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:24:04 PM          **Analyst Name**           EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 3:48:03 PM          **Report Generator Name**  SYSTEM
**Calibration Last Update**  2/24/2022 4:24:04 PM          **Batch State**            Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**   11.0

**Acq. Date-Time**    1/28/2021 1:25:35 AM          **Data File**        _74_150-Cond1_T3.d
**Type**              Sample                        **Name**            150-Cond1_T3
**Dil.**              1                             **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.807 | 3072 | 303.9142 ng/ml | 10.5 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 1:34:25 AM | **Data File** | _75_150-Cond1_T3.d |
| **Type** | Sample | **Name** | 150-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 3473 | 366.8453 ng/ml | 2.0 |

## NDMA

  

## Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 1:43:11 AM | **Data File** | _76_150-Cond1_T7.d |
| **Type** | Sample | **Name** | 150-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 5501 | 553.0300 ng/ml | 9.2 |

### NDMA





NF-EMERY-02143

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 1:52:00 AM | **Data File** | _77_150-Cond1_T7.d |
| **Type** | Sample | **Name** | 150-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 3961 | 400.6624 ng/ml | 7.6 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 2:00:49 AM | **Data File** | _78_150-Cond1_T7.d |
| **Type** | Sample | **Name** | 150-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 4419 | 481.1584 ng/ml | 2.7 |

## NDMA





Generated at 3:48 PM on 5/12/2022
NF-EMERY-02145

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 2:09:38 AM | **Data File** | _79_150-Cond2_T0.d |
| **Type** | Sample | **Name** | 150-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 2948 | 331.3295 ng/ml | 4.3 |

**NDMA**





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 2:18:27 AM | **Data File** | _80_150-Cond2_T0.d |
| **Type** | Sample | **Name** | 150-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 3119 | 347.5626 ng/ml | 0.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 2:27:17 AM | **Data File** | _81_150-Cond2_T0.d |
| **Type** | Sample | **Name** | 150-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 2767 | 338.7127 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 2:36:09 AM | **Data File** | _82_150-Cond2_T1.d |
| **Type** | Sample | **Name** | 150-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 3464 | 356.2520 ng/ml | 10.5 |

### NDMA

  

NF-EMERY-02149

# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 2:44:57 AM | **Data File** | _83_150-Cond2_T1.d |
| **Type** | Sample | **Name** | 150-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 3237 | 324.7101 ng/ml | 0.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 2:53:46 AM | **Data File** | _84_150-Cond2_T1.d |
| **Type** | Sample | **Name** | 150-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 3599 | 342.2983 ng/ml | 2.5 |

## NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 3:02:35 AM | **Data File** | _85_150-Cond2_T3.d |
| **Type** | Sample | **Name** | 150-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 2846 | 364.5790 ng/ml | 2.7 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 3:11:24 AM | **Data File** | _86_150-Cond2_T3.d |
| **Type** | Sample | **Name** | 150-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 2974 | 372.5634 ng/ml | 5.9 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 3:20:12 AM | **Data File** | _87_150-Cond2_T3.d |
| **Type** | Sample | **Name** | 150-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 3387 | 429.9246 ng/ml | 1.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 3:29:01 AM | **Data File** | _88_150-Cond2_T7.d |
| **Type** | Sample | **Name** | 150-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 3943 | 393.7293 ng/ml | 4.3 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 3:37:50 AM | **Data File** | _89_150-Cond2_T7.d |
| **Type** | Sample | **Name** | 150-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 4282 | 444.2487 ng/ml | 10.8 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 3:46:39 AM | **Data File** | _90_150-Cond2_T7.d |
| **Type** | Sample | **Name** | 150-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 4176 | 409.0232 ng/ml | 0.5 |

## NDMA





# Quant Sample Report



Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 3:55:28 AM | **Data File** | _91_150-Cond3_T0.d |
| **Type** | Sample | **Name** | 150-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 3501 | 323.9448 ng/ml | 8.5 |

### NDMA





NF-EMERY-02158

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 4:04:20 AM | **Data File** | _92_150-Cond3_T0.d |
| **Type** | Sample | **Name** | 150-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 3380 | 345.3917 ng/ml | 1.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 4:13:08 AM | **Data File** | _93_150-Cond3_T0.d |
| **Type** | Sample | **Name** | 150-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 3589 | 367.6239 ng/ml | 2.0 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 4:21:57 AM | **Data File** | _94_150-Cond3_T1.d |
| **Type** | Sample | **Name** | 150-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 2498 | 360.1289 ng/ml | 22.6 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 4:30:46 AM | **Data File** | _95_150-Cond3_T1.d |
| **Type** | Sample | **Name** | 150-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 2778 | 434.4630 ng/ml | 16.9 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 4:39:35 AM | **Data File** | _96_150-Cond3_T1.d |
| **Type** | Sample | **Name** | 150-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 3075 | 433.9020 ng/ml | 1.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 4:48:23 AM | **Data File** | _97_150-Cond3_T3.d |
| **Type** | Sample | **Name** | 150-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 3854 | 498.2684 ng/ml | 1.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 4:57:12 AM | **Data File** | _98_150-Cond3_T3.d |
| **Type** | Sample | **Name** | 150-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 4085 | 540.1535 ng/ml | 0.7 |

**NDMA**

  

NF-EMERY-02165

## Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:06:01 AM | **Data File** | _99_150-Cond3_T3.d |
| **Type** | Sample | **Name** | 150-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 4097 | 550.9314 ng/ml | 10.8 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:14:49 AM | **Data File** | _100_150-Cond3_T7.d |
| **Type** | Sample | **Name** | 150-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 5523 | 630.4085 ng/ml | 6.0 |

### NDMA

  

# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:23:38 AM | **Data File** | _101_150-Cond3_T7.d |
| **Type** | Sample | **Name** | 150-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _101_150-Cond3_T7.d (150-Cond3_T7)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 4926 | 588.5341 ng/ml | 1.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:32:29 AM | **Data File** | _102_150-Cond3_T7.d |
| **Type** | Sample | **Name** | 150-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 5603 | 653.4240 ng/ml | 0.9 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:41:17 AM | **Data File** | _103_150-Cond4_T0.d |
| **Type** | Sample | **Name** | 150-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 3337 | 406.3617 ng/ml | 8.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:50:05 AM | **Data File** | _104_150-Cond4_T0.d |
| **Type** | Sample | **Name** | 150-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 3175 | 391.3137 ng/ml | 0.9 |

### NDMA





NF-EMERY-02171

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:58:53 AM | **Data File** | _105_150-Cond4_T0.d |
| **Type** | Sample | **Name** | 150-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 2921 | 363.6750 ng/ml | 15.8 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 6:07:41 AM | **Data File** | _106_150-Cond4_T1.d |
| **Type** | Sample | **Name** | 150-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 3363 | 420.4317 ng/ml | 5.7 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 6:16:29 AM | **Data File** | _107_150-Cond4_T1.d |
| **Type** | Sample | **Name** | 150-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 3161 | 370.5689 ng/ml | 0.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 6:25:17 AM | **Data File** | _108_150-Cond4_T1.d |
| **Type** | Sample | **Name** | 150-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 3135 | 367.5434 ng/ml | 8.0 |

## NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 6:34:05 AM | **Data File** | _109_150-Cond4_T3.d |
| **Type** | Sample | **Name** | 150-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 4178 | 474.1548 ng/ml | 0.7 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 6:42:54 AM | **Data File** | _110_150-Cond4_T3.d |
| **Type** | Sample | **Name** | 150-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.791 | 4179 | 464.5903 ng/ml | 1.9 |

## NDMA





# Quant Sample Report





| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 6:51:41 AM | **Data File** | _111_150-Cond4_T3.d |
| **Type** | Sample | **Name** | 150-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 4091 | 462.7134 ng/ml | 31.6 |

## NDMA





NF-EMERY-02178

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:00:31 AM | **Data File** | _112_150-Cond4_T7.d |
| **Type** | Sample | **Name** | 150-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 5112 | 619.2563 ng/ml | 6.7 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin
**Analysis Time**     2/24/2022 4:24:04 PM     **Analyst Name**     EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 3:48:03 PM     **Report Generator Name**     SYSTEM
**Calibration Last Update**     2/24/2022 4:24:04 PM     **Batch State**     Processed
**Analyze Quant Version**     10.1     **Report Quant Version**     11.0

**Acq. Date-Time**     1/28/2021 7:09:19 AM     **Data File**     _113_150-Cond4_T7.d
**Type**     Sample     **Name**     150-Cond4_T7
**Dil.**     1     **Acq. Method File**     MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.807 | 4272 | 529.2539 ng/ml | 9.7 |

**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:18:07 AM | **Data File** | _114_150-Cond4_T7.d |
| **Type** | Sample | **Name** | 150-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5098 | 632.5613 ng/ml | 6.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:26:55 AM | **Data File** | _115_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 46 | 8933.7048 ng/ml | 93.6 |

### NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:35:43 AM | **Data File** | _116_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.870 | 36 | 3.5947 ng/ml | 698.4 |

### NDMA





# Quant Sample Report

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:24:04 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 3:48:03 PM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/24/2022 4:24:04 PM          **Batch State**              Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**           1/28/2021 7:44:33 AM          **Data File**                _117_QC-M 30ngmL.d
**Type**                     Sample                        **Name**                     QC-M 30ngmL
**Dil.**                     1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.874 | 3732 | 31.8677 ng/ml | 2.3 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:53:23 AM | **Data File** | _118_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 112694 | 779.2938 ng/ml | 13.5 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:48:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 8:02:11 AM | **Data File** | _119_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 73 | 8869.0593 ng/ml | 114.8 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 2:42:12 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.733 | 78 | 1 | 57.1338 | 3685.3807 ng/ml | 107.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 2:50:59 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.867 | 132 | 0 | | 491.6167 | 31686.8552 | ng/ml | | 78.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02188

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 3:08:36 PM | **Data File** | _04_1ngmL.d |
| **Type** | Cal | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.871 | 56 | 11175 | 0.0050 | 3.5583 | ng/ml | 103.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 3:17:25 PM | **Data File** | _05_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.851 | 440 | 11650 | 0.0378 | 5.6693 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02190

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 3:26:12 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 1419 | 11046 | 0.1285 | 11.5158 | ng/ml | 4.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 3:35:02 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 4013 | 11854 | 0.3385 | 25.0502 ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 3:44:02 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 9673 | 13444 | 0.7194 | 49.6009 | ng/ml | 0.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 3:52:51 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 14466 | 12516 | 1.1558 | 77.7208 ng/ml | 9.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 4:01:40 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 20658 | 12847 | 1.6080 | 106.8688 | ng/ml | 4.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-02195

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 4:10:27 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 93410 | 12793 | 7.3018 | 473.8194 | ng/ml | 10.2 |

**NDMA**



**NDMA-IS**





NF-EMERY-02196

# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 4:19:18 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 216369 | 13821 | 15.6555 | 1012.1970 ng/ml | 14.8 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

:·: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 4:28:06 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 14 | 1 | 11.8318 | 765.7698 | ng/ml | 257.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 4:36:55 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.900 | 12 | 10422 | 0.0012 | 3.3087 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 4:45:41 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 5845 | 12128 | 0.4820 | 34.2955 | ng/ml | 3.8 |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 4:54:30 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 152009 | 13604 | 11.1740 | 723.3736 ng/ml | 12.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 5:03:17 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 50 | 0 | 118.6669 | 7651.0581 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 5:12:06 PM | **Data File** | _18_75-Cond1_T0.d |
| **Type** | Sample | **Name** | 75-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 2022 | 559 | 3.6166 | 236.3164 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 5:20:52 PM | **Data File** | _19_75-Cond1_T0.d |
| **Type** | Sample | **Name** | 75-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 2018 | 572 | 3.5308 | 230.7897 | ng/ml | 2.9 |

**NDMA**





**NDMA-IS**





NF-EMERY-02204

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 5:29:41 PM | **Data File** | _20_75-Cond1_T0.d |
| **Type** | Sample | **Name** | 75-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 2177 | 616 | 3.5325 | 230.8989 | ng/ml | 1.8 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 5:38:30 PM | **Data File** | _21_75-Cond1_T1.d |
| **Type** | Sample | **Name** | 75-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 1992 | 485 | 4.1120 | 268.2413 | ng/ml | 1.7 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 5:47:19 PM | **Data File** | _22_75-Cond1_T1.d |
| **Type** | Sample | **Name** | 75-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2139 | 520 | 4.1109 | 268.1739 | ng/ml | 2.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 5:56:06 PM | **Data File** | _23_75-Cond1_T1.d |
| **Type** | Sample | **Name** | 75-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 1857 | 536 | 3.4634 | 226.4424 | ng/ml | 5.4 |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 6:04:55 PM | **Data File** | _24_75-Cond1_T3.d |
| **Type** | Sample | **Name** | 75-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 2174 | 579 | 3.7527 | 245.0903 | ng/ml | 5.0 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 6:13:42 PM | **Data File** | _25_75-Cond1_T3.d |
| **Type** | Sample | **Name** | 75-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 2130 | 618 | 3.4456 | 225.2976 | ng/ml | 1.3 |

### NDMA





### NDMA-IS





---

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 6:22:31 PM | **Data File** | _26_75-Cond1_T3.d |
| **Type** | Sample | **Name** | 75-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 2265 | 612 | 3.6991 | 241.6349 | ng/ml | 3.5 |

### NDMA




### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 6:31:21 PM | **Data File** | _27_75-Cond1_T7.d |
| **Type** | Sample | **Name** | 75-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 2488 | 539 | 4.6207 | 301.0260 | ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 6:40:11 PM | **Data File** | _28_75-Cond1_T7.d |
| **Type** | Sample | **Name** | 75-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2358 | 582 | 4.0516 | 264.3510 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 6:49:00 PM | **Data File** | _29_75-Cond1_T7.d |
| **Type** | Sample | **Name** | 75-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 2767 | 606 | 4.5642 | 297.3879 ng/ml | 2.6 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02214

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 6:57:49 PM | **Data File** | _30_75-Cond2_T0.d |
| **Type** | Sample | **Name** | 75-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2234 | 584 | 3.8268 | 249.8646 ng/ml | 3.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**:** Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 7:06:38 PM | **Data File** | _31_75-Cond2_T0.d |
| **Type** | Sample | **Name** | 75-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 2222 | 578 | 3.8465 | 251.1320 | ng/ml | 1.6 |

**NDMA**





**NDMA-IS**





NF-EMERY-02216

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 7:15:29 PM | **Data File** | _32_75-Cond2_T0.d |
| **Type** | Sample | **Name** | 75-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 2043 | 589 | 3.4670 | 226.6747 ng/ml | 1.6 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 7:24:18 PM | **Data File** | _33_75-Cond2_T1.d |
| **Type** | Sample | **Name** | 75-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 2596 | 694 | 3.7407 | 244.3313 | ng/ml | 6.6 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 7:33:05 PM | **Data File** | _34_75-Cond2_T1.d |
| **Type** | Sample | **Name** | 75-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2308 | 699 | 3.3000 | 215.9109 ng/ml | 0.1 |

**NDMA**





**NDMA-IS**





NF-EMERY-02219

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 7:41:55 PM | **Data File** | _35_75-Cond2_T1.d |
| **Type** | Sample | **Name** | 75-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 2541 | 672 | 3.7818 | 246.9633 | ng/ml | 4.8 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 7:50:45 PM | **Data File** | _36_75-Cond2_T3.d |
| **Type** | Sample | **Name** | 75-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 2290 | 513 | 4.4660 | 291.0575 | ng/ml | 1.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent  *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 7:59:34 PM | **Data File** | _37_75-Cond2_T3.d |
| **Type** | Sample | **Name** | 75-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 2232 | 555 | 4.0197 | 262.2933 | ng/ml | 1.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 8:08:23 PM | **Data File** | _38_75-Cond2_T3.d |
| **Type** | Sample | **Name** | 75-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 2287 | 528 | 4.3303 | 282.3157 | ng/ml | 0.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**:::** Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 8:17:11 PM | **Data File** | _39_75-Cond2_T7.d |
| **Type** | Sample | **Name** | 75-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 2376 | 658 | 3.6137 | 236.1291 | ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 8:26:00 PM | **Data File** | _40_75-Cond2_T7.d |
| **Type** | Sample | **Name** | 75-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 2700 | 637 | 4.2371 | 276.3052 | ng/ml | 9.1 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 8:34:47 PM | **Data File** | _41_75-Cond2_T7.d |
| **Type** | Sample | **Name** | 75-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2936 | 653 | 4.4949 | 292.9200 ng/ml | 4.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 8:43:37 PM | **Data File** | _42_75-Cond3_T0.d |
| **Type** | Sample | **Name** | 75-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2608 | 640 | 4.0765 | 265.9590 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 8:52:26 PM | **Data File** | _43_75-Cond3_T0.d |
| **Type** | Sample | **Name** | 75-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 2592 | 604 | 4.2878 | 279.5747 | ng/ml | 4.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 9:01:14 PM | **Data File** | _44_75-Cond3_T0.d |
| **Type** | Sample | **Name** | 75-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 2569 | 579 | 4.4387 | 289.2972 | ng/ml | 3.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 9:10:03 PM | **Data File** | _45_75-Cond3_T1.d |
| **Type** | Sample | **Name** | 75-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 2693 | 601 | 4.4826 | 292.1272 | ng/ml | 2.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 9:18:52 PM | **Data File** | _46_75-Cond3_T1.d |
| **Type** | Sample | **Name** | 75-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 2559 | 588 | 4.3525 | 283.7433 ng/ml | 1.1 |

**NDMA**





**NDMA-IS**





NF-EMERY-02231

## Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 9:27:39 PM | **Data File** | _47_75-Cond3_T1.d |
| **Type** | Sample | **Name** | 75-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 2756 | 588 | 4.6850 | 305.1710 | ng/ml | 17.9 |

### NDMA





### NDMA-IS





NF-EMERY-02232

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 9:36:26 PM | **Data File** | _48_75-Cond3_T3.d |
| **Type** | Sample | **Name** | 75-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.820 | 2342 | 560 | | 4.1843 | 272.9039 | ng/ml | 1.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 9:45:15 PM | **Data File** | _49_75-Cond3_T3.d |
| **Type** | Sample | **Name** | 75-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 2607 | 617 | 4.2227 | 275.3805 | ng/ml | 4.2 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 9:54:02 PM | **Data File** | _50_75-Cond3_T3.d |
| **Type** | Sample | **Name** | 75-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 2458 | 577 | 4.2629 | 277.9692 | ng/ml | 2.5 |

## NDMA



## NDMA-IS



NF-EMERY-02235

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 10:02:49 PM | **Data File** | _51_75-Cond3_T7.d |
| **Type** | Sample | **Name** | 75-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 2867 | 637 | 4.4994 | 293.2088 | ng/ml | 0.4 |

## NDMA

  

## NDMA-IS

  

## Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 10:11:39 PM | **Data File** | _52_75-Cond3_T7.d |
| **Type** | Sample | **Name** | 75-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 2990 | 605 | 4.9411 | 321.6797 ng/ml | 0.9 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 10:20:27 PM | **Data File** | _53_75-Cond3_T7.d |
| **Type** | Sample | **Name** | 75-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 3138 | 583 | 5.3812 | 350.0405 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 10:29:17 PM | **Data File** | _54_75-Cond4_T0.d |
| **Type** | Sample | **Name** | 75-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 2820 | 641 | 4.3985 | 286.7086 | ng/ml | 2.1 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 10:38:07 PM | **Data File** | _55_75-Cond4_T0.d |
| **Type** | Sample | **Name** | 75-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 2809 | 625 | 4.4930 | 292.7963 | ng/ml | 10.1 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02240

## Quantitative Analysis Sample Based Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 10:46:54 PM | **Data File** | _56_75-Cond4_T0.d |
| **Type** | Sample | **Name** | 75-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 2659 | 637 | 4.1764 | 272.3950 | ng/ml | 3.2 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02241

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 10:55:42 PM | **Data File** | _75-Cond4_T1.d |
| **Type** | Sample | **Name** | 75-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 2949 | 529 | 5.5736 | 362.4382 ng/ml | 0.2 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM |
| **Report Generation Time** | 5/12/2022 3:47:29 PM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM |
| **Analyze Quant Version** | 10.1 |

| | | | |
|---|---|---|---|
| | | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| | | **Report Generator Name** | SYSTEM |
| | | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 11:04:31 PM | **Data File** | _58_75-Cond4_T1.d |
| **Type** | Sample | **Name** | 75-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2817 | 565 | 4.9883 | 324.7210 | ng/ml | 4.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 11:13:21 PM | **Data File** | _59_75-Cond4_T1.d |
| **Type** | Sample | **Name** | 75-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 2900 | 582 | 4.9786 | 324.0948 | ng/ml | 1.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 11:22:10 PM | **Data File** | _60_75-Cond4_T3.d |
| **Type** | Sample | **Name** | 75-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2788 | 655 | 4.2545 | 277.4289 | ng/ml | 5.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 11:30:59 PM | **Data File** | _61_75-Cond4_T3.d |
| **Type** | Sample | **Name** | 75-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 2579 | 611 | 4.2209 | 275.2590 | ng/ml | 5.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 11:39:50 PM | **Data File** | _62_75-Cond4_T3.d |
| **Type** | Sample | **Name** | 75-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 2472 | 654 | 3.7781 | 246.7278 | ng/ml | 5.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-02247

## Quantitative Analysis Sample Based Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/27/2021 11:48:39 PM | **Data File** | _63_75-Cond4_T7.d |
| **Type** | Sample | **Name** | 75-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 3038 | 590 | 5.1456 | 334.8583 | ng/ml | 1.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/27/2021 11:57:27 PM | **Data File** | _64_75-Cond4_T7.d |
| **Type** | Sample | **Name** | 75-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 2992 | 640 | 4.6749 | 304.5189 | ng/ml | 12.7 |

### NDMA





### NDMA-IS





NF-EMERY-02249

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 12:06:13 AM | **Data File** | _65_75-Cond4_T7.d |
| **Type** | Sample | **Name** | 75-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 3181 | 610 | 5.2149 | 339.3255 ng/ml | 14.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 12:15:00 AM | **Data File** | _66_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.750 | 69 | 0 | 364.5527 | 23497.8611 | ng/ml | 40.3 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 12:23:48 AM | **Data File** | _67_150-Cond1_T0.d |
| **Type** | Sample | **Name** | 150-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 4127 | 879 | 4.6975 | 305.9774 | ng/ml | 2.8 |

### NDMA

 

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**:::** Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 12:32:37 AM | **Data File** | _68_150-Cond1_T0.d |
| **Type** | Sample | **Name** | 150-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 3658 | 838 | 4.3645 | 284.5161 | ng/ml | 0.1 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 12:41:26 AM | **Data File** | _69_150-Cond1_T0.d |
| **Type** | Sample | **Name** | 150-Cond1_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 3466 | 862 | 4.0185 | 262.2163 | ng/ml | 1.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 12:50:15 AM | **Data File** | _70_150-Cond1_T1.d |
| **Type** | Sample | **Name** | 150-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 3094 | 654 | 4.7332 | 308.2787 ng/ml | 3.1 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 12:59:04 AM | **Data File** | _71_150-Cond1_T1.d |
| **Type** | Sample | **Name** | 150-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 2928 | 572 | 5.1157 | 332.9330 | ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 1:07:55 AM | **Data File** | _72_150-Cond1_T1.d |
| **Type** | Sample | **Name** | 150-Cond1_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 3494 | 611 | 5.7161 | 371.6234 | ng/ml | 4.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 1:16:45 AM | **Data File** | _73_150-Cond1_T3.d |
| **Type** | Sample | **Name** | 150-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2734 | 645 | 4.2368 | 276.2895 | ng/ml | 0.9 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02258

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 1:25:35 AM | **Data File** | _74_150-Cond1_T3.d |
| **Type** | Sample | **Name** | 150-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 3072 | 658 | 4.6655 | 303.9142 | ng/ml | 10.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 1:34:25 AM | **Data File** | _75_150-Cond1_T3.d |
| **Type** | Sample | **Name** | 150-Cond1_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 3473 | 616 | 5.6419 | 366.8453 ng/ml | 2.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 1:43:11 AM | **Data File** | _76_150-Cond1_T7.d |
| **Type** | Sample | **Name** | 150-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 5501 | 645 | 8.5309 | 553.0300 | ng/ml | 9.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02261

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 1:52:00 AM | **Data File** | _77_150-Cond1_T7.d |
| **Type** | Sample | **Name** | 150-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.809 | 3961 | 642 | 6.1667 | 400.6624 | ng/ml | 7.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 2:00:49 AM | **Data File** | _78_150-Cond1_T7.d |
| **Type** | Sample | **Name** | 150-Cond1_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 4419 | 596 | 7.4157 | 481.1584 | ng/ml | 2.7 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 2:09:38 AM | **Data File** | _79_150-Cond2_T0.d |
| **Type** | Sample | **Name** | 150-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 2948 | 579 | 5.0909 | 331.3295 | ng/ml | 4.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-02264

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 2:18:27 AM | **Data File** | _80_150-Cond2_T0.d |
| **Type** | Sample | **Name** | 150-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 3119 | 584 | 5.3427 | 347.5626 | ng/ml | 0.8 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 2:27:17 AM | **Data File** | _81_150-Cond2_T0.d |
| **Type** | Sample | **Name** | 150-Cond2_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 2767 | 532 | 5.2054 | 338.7127 | ng/ml | 1.3 |

### NDMA





### NDMA-IS





NF-EMERY-02266

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 2:36:09 AM | **Data File** | _82_150-Cond2_T1.d |
| **Type** | Sample | **Name** | 150-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 3464 | 632 | 5.4776 | 356.2520 | ng/ml | 10.5 |

### NDMA





### NDMA-IS





NF-EMERY-02267

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 2:44:57 AM | **Data File** | _83_150-Cond2_T1.d |
| **Type** | Sample | **Name** | 150-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 3237 | 649 | 4.9882 | 324.7101 ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 2:53:46 AM | **Data File** | _84_150-Cond2_T1.d |
| **Type** | Sample | **Name** | 150-Cond2_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 3599 | 684 | 5.2611 | 342.2983 | ng/ml | 2.5 |

### NDMA





### NDMA-IS





NF-EMERY-02269

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 3:02:35 AM | **Data File** | _85_150-Cond2_T3.d |
| **Type** | Sample | **Name** | 150-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 2846 | 508 | 5.6068 | 364.5790 | ng/ml | 2.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-02270

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 3:11:24 AM | **Data File** | _86_150-Cond2_T3.d |
| **Type** | Sample | **Name** | 150-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2974 | 519 | 5.7307 | 372.5634 | ng/ml | 5.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 3:20:12 AM | **Data File** | _87_150-Cond2_T3.d |
| **Type** | Sample | **Name** | 150-Cond2_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3387 | 512 | 6.6207 | 429.9246 | ng/ml | 1.0 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 3:29:01 AM | **Data File** | _88_150-Cond2_T7.d |
| **Type** | Sample | **Name** | 150-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 3943 | 651 | 6.0591 | 393.7293 | ng/ml | 4.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 3:37:50 AM | **Data File** | _89_150-Cond2_T7.d |
| **Type** | Sample | **Name** | 150-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 4282 | 626 | 6.8430 | 444.2487 ng/ml | 10.8 |

### NDMA



### NDMA-IS



NF-EMERY-02274

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 3:46:39 AM | **Data File** | _90_150-Cond2_T7.d |
| **Type** | Sample | **Name** | 150-Cond2_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 4176 | 663 | 6.2964 | 409.0232 | ng/ml | 0.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 3:55:28 AM | **Data File** | _91_150-Cond3_T0.d |
| **Type** | Sample | **Name** | 150-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 3501 | 703 | 4.9763 | 323.9448 | ng/ml | 8.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-02276

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 4:04:20 AM | **Data File** | _92_150-Cond3_T0.d |
| **Type** | Sample | **Name** | 150-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 3380 | 637 | 5.3091 | 345.3917 | ng/ml | 1.5 |

**NDMA**



**NDMA-IS**



NF-EMERY-02277

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 4:13:08 AM | **Data File** | _93_150-Cond3_T0.d |
| **Type** | Sample | **Name** | 150-Cond3_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 3589 | 635 | 5.6540 | 367.6239 | ng/ml | 2.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 4:21:57 AM | **Data File** | _94_150-Cond3_T1.d |
| **Type** | Sample | **Name** | 150-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 2498 | 451 | 5.5377 | 360.1289 ng/ml | 22.6 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 4:30:46 AM | **Data File** | _95_150-Cond3_T1.d |
| **Type** | Sample | **Name** | 150-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 2778 | 415 | 6.6911 | 434.4630 ng/ml | 16.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 4:39:35 AM | **Data File** | _96_150-Cond3_T1.d |
| **Type** | Sample | **Name** | 150-Cond3_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 3075 | 460 | 6.6824 | 433.9020 | ng/ml | 1.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 4:48:23 AM | **Data File** | _97_150-Cond3_T3.d |
| **Type** | Sample | **Name** | 150-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 3854 | 502 | 7.6812 | 498.2684 | ng/ml | 1.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 4:57:12 AM | **Data File** | _98_150-Cond3_T3.d |
| **Type** | Sample | **Name** | 150-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 4085 | 490 | 8.3311 | 540.1535 | ng/ml | 0.7 |

## NDMA



## NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 5:06:01 AM | **Data File** | _99_150-Cond3_T3.d |
| **Type** | Sample | **Name** | 150-Cond3_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 4097 | 482 | 8.4983 | 550.9314 | ng/ml | 10.8 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 5:14:49 AM | **Data File** | _100_150-Cond3_T7.d |
| **Type** | Sample | **Name** | 150-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 5523 | 568 | 9.7315 | 630.4085 | ng/ml | 6.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 5:23:38 AM | **Data File** | _101_150-Cond3_T7.d |
| **Type** | Sample | **Name** | 150-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 4926 | 542 | 9.0818 | 588.5341 | ng/ml | 1.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:32:29 AM | **Data File** | _102_150-Cond3_T7.d |
| **Type** | Sample | **Name** | 150-Cond3_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 5603 | 555 | 10.0886 | 653.4240 | ng/ml | 0.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM |
| **Report Generation Time** | 5/12/2022 3:47:29 PM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM |
| **Analyze Quant Version** | 10.1 |

| | | | |
|---|---|---|---|
| | | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| | | **Report Generator Name** | SYSTEM |
| | | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:41:17 AM | **Data File** | _103_150-Cond4_T0.d |
| **Type** | Sample | **Name** | 150-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 3337 | 534 | 6.2551 | 406.3617 ng/ml | 8.6 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 5:50:05 AM | **Data File** | _104_150-Cond4_T0.d |
| **Type** | Sample | **Name** | 150-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 3175 | 527 | 6.0216 | 391.3137 ng/ml | 0.9 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 5:58:53 AM | **Data File** | _105_150-Cond4_T0.d |
| **Type** | Sample | **Name** | 150-Cond4_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2921 | 522 | 5.5928 | 363.6750 ng/ml | 15.8 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 6:07:41 AM | **Data File** | _106_150-Cond4_T1.d |
| **Type** | Sample | **Name** | 150-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 3363 | 519 | 6.4734 | 420.4317 | ng/ml | 5.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 6:16:29 AM | **Data File** | _107_150-Cond4_T1.d |
| **Type** | Sample | **Name** | 150-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 3161 | 555 | 5.6997 | 370.5689 ng/ml | 0.8 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 6:25:17 AM | **Data File** | _108_150-Cond4_T1.d |
| **Type** | Sample | **Name** | 150-Cond4_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 3135 | 555 | 5.6528 | 367.5434 | ng/ml | 8.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 6:34:05 AM | **Data File** | _109_150-Cond4_T3.d |
| **Type** | Sample | **Name** | 150-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 4178 | 572 | 7.3070 | 474.1548 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 6:42:54 AM | **Data File** | _110_150-Cond4_T3.d |
| **Type** | Sample | **Name** | 150-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 4179 | 584 | 7.1586 | 464.5903 | ng/ml | 1.9 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 6:51:41 AM | **Data File** | _111_150-Cond4_T3.d |
| **Type** | Sample | **Name** | 150-Cond4_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 4091 | 574 | 7.1295 | 462.7134 | ng/ml | 31.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:00:31 AM | **Data File** | _112_150-Cond4_T7.d |
| **Type** | Sample | **Name** | 150-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 5112 | 535 | 9.5585 | 619.2563 | ng/ml | 6.7 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 7:09:19 AM | **Data File** | _113_150-Cond4_T7.d |
| **Type** | Sample | **Name** | 150-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 4272 | 523 | 8.1619 | 529.2539 | ng/ml | 9.7 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/28/2021 7:18:07 AM | **Data File** | _114_150-Cond4_T7.d |
| **Type** | Sample | **Name** | 150-Cond4_T7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5098 | 522 | 9.7649 | 632.5613 | ng/ml | 6.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 7:26:55 AM | **Data File** | _115_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 46 | 0 | 138.5690 | 8933.7048 ng/ml | 93.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 7:35:43 AM | **Data File** | _116_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.870 | 36 | 6434 | 0.0056 | 3.5947 ng/ml | 698.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 7:44:33 AM | **Data File** | _117_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.874 | 3732 | 8400 | 0.4443 | 31.8677 | ng/ml | 2.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 7:53:23 AM | **Data File** | _118_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 112694 | 9359 | 12.0417 | 779.2938 | ng/ml | 13.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210127_Stability_LevineLaw_Amidecol\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:24:04 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:24:04 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/28/2021 8:02:11 AM | **Data File** | _119_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 73 | 1 | 137.5660 | 8869.0593 | ng/ml | 114.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM **Analyst Name** EMERYPHARMA\Prajita. **Report Generator** SYSTEM | | |
| | Pandey | **Name** | |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM **Analyze Quant Version** | 10.1 **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_0.5ngmL.d | 0.5ngmL | Cal | | 8 | 1 | MRM_NDMA_AcquityAmide-Final.m |
| _04_1ngmL.d | 1ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _05_5ngmL.d | 5ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _06_10ngmL.d | 10ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _07_25ngmL.d | 25ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _08_50ngmL.d | 50ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _09_75ngmL.d | 75ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _10_100ngmL.d | 100ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _11_500ngmL.d | 500ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _12_1000ngmL.d | 1000ngmL | Cal | | 8 | 10 | MRM_NDMA_AcquityAmide-Final.m |
| _13_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-L 3ngmL.d | QC-L 3ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_QC-M 30ngmL.d | QC-M 30ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_QC-H 750ngmL.d | QC-H 750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_75-Cond1_T10.d | 75-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_75-Cond1_T10.d | 75-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_75-Cond1_T10.d | 75-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_75-Cond1_T14.d | 75-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_75-Cond1_T14.d | 75-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_75-Cond1_T14.d | 75-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_75-Cond1_T21.d | 75-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_75-Cond1_T21.d | 75-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_75-Cond1_T21.d | 75-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_75-Cond2_T10.d | 75-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_75-Cond2_T10.d | 75-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_75-Cond2_T10.d | 75-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_75-Cond2_T14.d | 75-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_75-Cond2_T14.d | 75-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-02305

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_75-Cond2_T14.d | 75-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_75-Cond2_T21.d | 75-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_75-Cond2_T21.d | 75-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_75-Cond2_T21.d | 75-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_75-Cond3_T10.d | 75-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_75-Cond3_T10.d | 75-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_75-Cond3_T10.d | 75-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_75-Cond3_T14.d | 75-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_75-Cond3_T14.d | 75-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_75-Cond3_T14.d | 75-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_75-Cond3_T21.d | 75-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_75-Cond3_T21.d | 75-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_75-Cond3_T21.d | 75-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_75-Cond4_T10.d | 75-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_75-Cond4_T10.d | 75-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_75-Cond4_T10.d | 75-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_75-Cond4_T14.d | 75-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_75-Cond4_T14.d | 75-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_75-Cond4_T14.d | 75-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_75-Cond4_T21.d | 75-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_75-Cond4_T21.d | 75-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_75-Cond4_T21.d | 75-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_150-Cond1_T10.d | 150-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_150-Cond1_T10.d | 150-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_150-Cond1_T10.d | 150-Cond1_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_150-Cond1_T14.d | 150-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_150-Cond1_T14.d | 150-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_150-Cond1_T14.d | 150-Cond1_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_150-Cond1_T21.d | 150-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_150-Cond1_T21.d | 150-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_150-Cond1_T21.d | 150-Cond1_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_150-Cond2_T10.d | 150-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_150-Cond2_T10.d | 150-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report          Agilent  Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_150-Cond2_T10.d | 150-Cond2_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_150-Cond2_T14.d | 150-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_150-Cond2_T14.d | 150-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_150-Cond2_T14.d | 150-Cond2_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_150-Cond2_T21.d | 150-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_150-Cond2_T21.d | 150-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_150-Cond2_T21.d | 150-Cond2_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_150-Cond3_T10.d | 150-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_150-Cond3_T10.d | 150-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_150-Cond3_T10.d | 150-Cond3_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_150-Cond3_T14.d | 150-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_150-Cond3_T14.d | 150-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_150-Cond3_T14.d | 150-Cond3_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_150-Cond3_T21.d | 150-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_150-Cond3_T21.d | 150-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_150-Cond3_T21.d | 150-Cond3_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_150-Cond4_T10.d | 150-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_150-Cond4_T10.d | 150-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_150-Cond4_T10.d | 150-Cond4_T10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_150-Cond4_T14.d | 150-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_150-Cond4_T14.d | 150-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_150-Cond4_T14.d | 150-Cond4_T14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_150-Cond4_T21.d | 150-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_150-Cond4_T21.d | 150-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_150-Cond4_T21.d | 150-Cond4_T21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_QC-L 3ngmL.d | QC-L 3ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_QC-M 30ngmL.d | QC-M 30ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_QC-H 750ngmL.d | QC-H 750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Ranitidine Oral.d | Ranitidine Oral | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Ranitidine USP.d | Ranitidine USP | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_Ranitidine HCl.d | Ranitidine HCl | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_Ranitidine Sigma.d | Ranitidine Sigma | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Blank | 1.745 | 190 | 69335.7543 | | |
| _02_Neat Blank.d | Blank | 1.782 | 45 | 13030.0749 | | |
| _03_0.5ngmL.d | Cal | 1.906 | 218 | 3.1066 | 0.5000 | 621.3 |
| _04_1ngmL.d | Cal | 1.905 | 317 | 1.0121 | 1.0000 | 101.2 |
| _05_5ngmL.d | Cal | 1.740 | 275 | 5.4026 | 5.0000 | 108.1 |
| _06_10ngmL.d | Cal | 1.806 | 988 | 10.2011 | 10.0000 | 102.0 |
| _07_25ngmL.d | Cal | 1.819 | 2535 | 22.2499 | 25.0000 | 89.0 |
| _08_50ngmL.d | Cal | 1.817 | 5291 | 45.5163 | 50.0000 | 91.0 |
| _09_75ngmL.d | Cal | 1.816 | 9087 | 65.6574 | 75.0000 | 87.5 |
| _10_100ngmL.d | Cal | 1.826 | 14763 | 86.7894 | 100.0000 | 86.8 |
| _11_500ngmL.d | Cal | 1.829 | 76855 | 553.7210 | 500.0000 | 110.7 |
| _12_1000ngmL.d | Cal | 1.826 | 201506 | 975.4502 | 1000.0000 | 97.5 |
| _13_Neat Blank.d | Blank | 1.781 | 45 | 17446.2326 | | |
| _14_QC-L 3ngmL.d | Sample | 1.944 | 3081 | 3.0993 | | |
| _15_QC-M 30ngmL.d | Sample | 1.842 | 8092 | 29.6452 | | |
| _16_QC-H 750ngmL.d | Sample | 1.828 | 183179 | 712.0747 | | |
| _17_Neat Blank.d | Blank | 1.743 | 53 | 11641.2233 | | |
| _18_75-Cond1_T10.d | Sample | 1.833 | 2485 | 174.7761 | | |
| _19_75-Cond1_T10.d | Sample | 1.826 | 2427 | 160.5636 | | |
| _20_75-Cond1_T10.d | Sample | 1.842 | 2741 | 223.4295 | | |
| _21_75-Cond1_T14.d | Sample | 1.832 | 2725 | 198.4375 | | |
| _22_75-Cond1_T14.d | Sample | 1.826 | 2742 | 206.8913 | | |
| _23_75-Cond1_T14.d | Sample | 1.816 | 2836 | 202.9864 | | |
| _24_75-Cond1_T21.d | Sample | 1.828 | 7619 | 777.6732 | | |
| _25_75-Cond1_T21.d | Sample | 1.830 | 7573 | 803.2483 | | |
| _26_75-Cond1_T21.d | Sample | 1.819 | 7534 | 731.2120 | | |
| _27_75-Cond2_T10.d | Sample | 1.823 | 2117 | 192.3657 | | |
| _28_75-Cond2_T10.d | Sample | 1.814 | 2284 | 211.6779 | | |
| _29_75-Cond2_T10.d | Sample | 1.828 | 2134 | 186.5251 | | |
| _30_75-Cond2_T14.d | Sample | 1.823 | 2628 | 221.1402 | | |
| _31_75-Cond2_T14.d | Sample | 1.825 | 2476 | 199.6777 | | |
| _32_75-Cond2_T14.d | Sample | 1.817 | 2627 | 200.4045 | | |
| _33_75-Cond2_T21.d | Sample | 1.826 | 6832 | 660.1744 | | |
| _34_75-Cond2_T21.d | Sample | 1.820 | 7332 | 677.4938 | | |
| _35_75-Cond2_T21.d | Sample | 1.858 | 7466 | 785.1442 | | |
| _36_75-Cond3_T10.d | Sample | 1.833 | 2559 | 205.8991 | | |
| _37_75-Cond3_T10.d | Sample | 1.829 | 2639 | 207.0770 | | |
| _38_75-Cond3_T10.d | Sample | 1.828 | 2664 | 223.8567 | | |
| _39_75-Cond3_T14.d | Sample | 1.822 | 2858 | 262.6631 | | |
| _40_75-Cond3_T14.d | Sample | 1.822 | 3054 | 289.2426 | | |
| _41_75-Cond3_T14.d | Sample | 1.829 | 2978 | 266.9019 | | |
| _42_75-Cond3_T21.d | Sample | 1.822 | 7969 | 701.1787 | | |
| _43_75-Cond3_T21.d | Sample | 1.823 | 7908 | 675.3578 | | |
| _44_75-Cond3_T21.d | Sample | 1.825 | 8201 | 700.9406 | | |
| _45_75-Cond4_T10.d | Sample | 1.835 | 2686 | 212.9868 | | |
| _46_75-Cond4_T10.d | Sample | 1.826 | 2837 | 239.1953 | | |
| _47_75-Cond4_T10.d | Sample | 1.832 | 2777 | 226.0451 | | |
| _48_75-Cond4_T14.d | Sample | 1.825 | 3029 | 257.2338 | | |
| _49_75-Cond4_T14.d | Sample | 1.828 | 3061 | 296.6119 | | |
| _50_75-Cond4_T14.d | Sample | 1.826 | 3272 | 278.3927 | | |
| _51_75-Cond4_T21.d | Sample | 1.826 | 6784 | 669.6291 | | |
| _52_75-Cond4_T21.d | Sample | 1.822 | 7332 | 710.9737 | | |
| _53_75-Cond4_T21.d | Sample | 1.830 | 7859 | 699.0457 | | |
| _54_Neat Blank.d | Blank | 1.734 | 32 | 6522.1569 | | |
| _55_150-Cond1_T10.d | Sample | 1.790 | 2115 | 394.5738 | | |
| _56_150-Cond1_T10.d | Sample | 1.800 | 1997 | 370.0553 | | |
| _57_150-Cond1_T10.d | Sample | 1.793 | 1987 | 348.0648 | | |
| _58_150-Cond1_T14.d | Sample | 1.791 | 2077 | 448.2383 | | |
| _59_150-Cond1_T14.d | Sample | 1.788 | 2023 | 514.8221 | | |
| _60_150-Cond1_T14.d | Sample | 1.779 | 2014 | 477.6708 | | |
| _61_150-Cond1_T21.d | Sample | 1.791 | 4731 | 885.8273 | | |

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _62_150-Cond1_T21.d | Sample | 1.790 | 4387 | 863.2798 | | |
| _63_150-Cond1_T21.d | Sample | 1.793 | 4742 | 866.4242 | | |
| _64_150-Cond2_T10.d | Sample | 1.788 | 2082 | 376.0818 | | |
| _65_150-Cond2_T10.d | Sample | 1.797 | 1961 | 351.8074 | | |
| _66_150-Cond2_T10.d | Sample | 1.785 | 1878 | 351.9408 | | |
| _67_150-Cond2_T14.d | Sample | 1.793 | 2238 | 431.9435 | | |
| _68_150-Cond2_T14.d | Sample | 1.794 | 1974 | 387.3463 | | |
| _69_150-Cond2_T14.d | Sample | 1.788 | 2437 | 480.2800 | | |
| _70_150-Cond2_T21.d | Sample | 1.788 | 4654 | 873.0593 | | |
| _71_150-Cond2_T21.d | Sample | 1.785 | 4911 | 1093.8286 | | |
| _72_150-Cond2_T21.d | Sample | 1.797 | 5218 | 936.0804 | | |
| _73_150-Cond3_T10.d | Sample | 1.785 | 1917 | 334.9580 | | |
| _74_150-Cond3_T10.d | Sample | 1.788 | 2484 | 413.7356 | | |
| _75_150-Cond3_T10.d | Sample | 1.794 | 2616 | 438.8274 | | |
| _76_150-Cond3_T14.d | Sample | 1.795 | 2710 | 519.6686 | | |
| _77_150-Cond3_T14.d | Sample | 1.791 | 2068 | 354.7055 | | |
| _78_150-Cond3_T14.d | Sample | 1.790 | 2574 | 427.8046 | | |
| _79_150-Cond3_T21.d | Sample | 1.782 | 5056 | 1220.5393 | | |
| _80_150-Cond3_T21.d | Sample | 1.787 | 4924 | 1119.4261 | | |
| _81_150-Cond3_T21.d | Sample | 1.774 | 5296 | 1123.8428 | | |
| _82_150-Cond4_T10.d | Sample | 1.774 | 1452 | 279.4462 | | |
| _83_150-Cond4_T10.d | Sample | 1.778 | 1550 | 290.3734 | | |
| _84_150-Cond4_T10.d | Sample | 1.774 | 2190 | 452.6350 | | |
| _85_150-Cond4_T14.d | Sample | 1.784 | 3122 | 621.5134 | | |
| _86_150-Cond4_T14.d | Sample | 1.790 | 3080 | 574.3708 | | |
| _87_150-Cond4_T14.d | Sample | 1.781 | 3117 | 601.5217 | | |
| _88_150-Cond4_T21.d | Sample | 1.791 | 4607 | 895.3092 | | |
| _89_150-Cond4_T21.d | Sample | 1.784 | 4910 | 1042.1668 | | |
| _90_150-Cond4_T21.d | Sample | 1.777 | 4910 | 964.8741 | | |
| _91_Neat Blank.d | Blank | 1.761 | 51 | 15059.1808 | | |
| _92_QC-L 3ngmL.d | Sample | 1.890 | 1874 | 3.4875 | | |
| _93_QC-M 30ngmL.d | Sample | 1.860 | 5426 | 30.2929 | | |
| _94_QC-H 750ngmL.d | Sample | 1.835 | 120376 | 713.1952 | | |
| _95_Neat Blank.d | Blank | 1.849 | 164 | 8512.5554 | | |
| _107_Ranitidine Oral.d | Sample | 1.771 | 219 | 15.0336 | | |
| _108_Ranitidine USP.d | Sample | 1.935 | 10 | 22.5087 | | |
| _109_Ranitidine HCl.d | Sample | 1.750 | 25 | 26.2863 | | |
| _110_Ranitidine Sigma.d | Sample | 1.779 | 193 | 490.0336 | | |

# Quant Calibration Report



**NDMA**                    **Relative Standard Error**        10.2

NDMA - 10 Levels, 9 Levels Used, 10 Points, 9 Points Used, 0 QCs



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|-----|-----------|
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_03 _0.5ngmL.d | Calibration | 1 | | 0.5000 | 218 | 57.5468 | |
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_04 _1ngmL.d | Calibration | 2 | x | 1.0000 | 317 | 24.9470 | |
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_05 _5ngmL.d | Calibration | 3 | x | 5.0000 | 275 | 6.5936 | |
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_06 _10ngmL.d | Calibration | 4 | x | 10.0000 | 988 | 4.1734 | |
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_07 _25ngmL.d | Calibration | 5 | x | 25.0000 | 2535 | 2.5498 | |
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_08 _50ngmL.d | Calibration | 6 | x | 50.0000 | 5291 | 2.1250 | |
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_09 _75ngmL.d | Calibration | 7 | x | 75.0000 | 9087 | 1.9073 | |
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_10 _100ngmL.d | Calibration | 8 | x | 100.0000 | 14763 | 1.8165 | |
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_11 _500ngmL.d | Calibration | 9 | x | 500.0000 | 76855 | 2.0693 | |
| C:\MassHunter\Data\Nitrosamines\210 219_Stability_LevineLaw_Amidecol\_12 _1000ngmL.d | Calibration | 10 | x | 1000.0000 | 201506 | 1.8051 | |

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:11:39 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.745 | 190 | 69335.7543 | ng/ml | 29.3 |

## NDMA





NF-EMERY-02311

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:20:31 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 45 | 13030.0749 ng/ml | 33.1 |

## NDMA





NF-EMERY-02312

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:29:21 PM | **Data File** | _03_0.5ngmL.d |
| **Type** | Cal | **Name** | 0.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.906 | 218 | 3.1066 ng/ml | 25.7 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:38:10 PM | **Data File** | _04_1ngmL.d |
| **Type** | Cal | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.905 | 317 | 1.0121 ng/ml | 17.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**              C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**                2/24/2022 4:31:03 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**       5/12/2022 3:52:01 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**      2/24/2022 4:31:03 PM          **Batch State**             Processed
**Analyze Quant Version**        10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**               2/19/2021 4:46:58 PM          **Data File**               _05_5ngmL.d
**Type**                         Cal                           **Name**                    5ngmL
**Dil.**                         1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.740 | 275 | 5.4026 ng/ml | 7.0 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 4:55:46 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 988 | 10.2011 ng/ml | 0.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:04:33 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 2535 | 22.2499 ng/ml | 0.6 |

### NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**            2/24/2022 4:31:03 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 3:52:01 PM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/24/2022 4:31:03 PM          **Batch State**              Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**           2/19/2021 5:13:21 PM          **Data File**                _08_50ngmL.d
**Type**                     Cal                           **Name**                     50ngmL
**Dil.**                     1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.817 | 5291 | 45.5163 ng/ml | 0.8 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:22:10 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 9087 | 65.6574 ng/ml | 0.7 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin |
| **Analysis Time** | 2/24/2022 4:31:03 PM |
| **Report Generation Time** | 5/12/2022 3:52:01 PM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 2/19/2021 5:30:57 PM |
| **Type** | Cal |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | _10_100ngmL.d |
| **Name** | 100ngmL |
| **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 14763 | 86.7894 ng/ml | 1.1 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:39:44 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 76855 | 553.7210 ng/ml | 16.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 5:48:32 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 201506 | 975.4502 ng/ml | 14.8 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**             2/24/2022 4:31:03 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/12/2022 3:52:01 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**   2/24/2022 4:31:03 PM          **Batch State**             Processed
**Analyze Quant Version**     10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**            2/19/2021 5:57:22 PM          **Data File**               _13_Neat Blank.d
**Type**                      Blank                         **Name**                    Neat Blank
**Dil.**                      1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.781 | 45 | 17446.2326 ng/ml | 32.5 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:06:10 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.944 | 3081 | 3.0993 ng/ml | 1.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:14:59 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 8092 | 29.6452 ng/ml | 0.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:23:47 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 183179 | 712.0747 ng/ml | 12.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:32:35 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.743 | 53 | 11641.2233 ng/ml | 21.0 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:41:23 PM | **Data File** | _18_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 2485 | 174.7761 ng/ml | 8.3 |

## NDMA





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:50:10 PM | **Data File** | _19_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 2427 | 160.5636 ng/ml | 0.1 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 6:58:59 PM | **Data File** | _20_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 2741 | 223.4295 ng/ml | 3.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:07:48 PM | **Data File** | _21_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.832 | 2725 | 198.4375 ng/ml | 6.6 |

### NDMA





## Quant Sample Report



**Batch Data Path**: C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**: 2/24/2022 4:31:03 PM
**Report Generation Time**: 5/12/2022 3:52:01 PM
**Calibration Last Update**: 2/24/2022 4:31:03 PM
**Analyze Quant Version**: 10.1

**Analyst Name**: EMERYPHARMA\Prajita.Pandey
**Report Generator Name**: SYSTEM
**Batch State**: Processed
**Report Quant Version**: 11.0

**Acq. Date-Time**: 2/19/2021 7:16:35 PM
**Type**: Sample
**Dil.**: 1

**Data File**: _22_75-Cond1_T14.d
**Name**: 75-Cond1_T14
**Acq. Method File**: MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

+ TIC MRM (** -> **) _22_75-Cond1_T14.d (75-Cond1_T14)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.826 | 2742 | 206.8913 ng/ml | 2.2 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:25:25 PM | **Data File** | _23_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 2836 | 202.9864 ng/ml | 3.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:34:15 PM | **Data File** | _24_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 7619 | 777.6732 ng/ml | 3.4 |

## NDMA





# Quant Sample Report





| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:43:04 PM | **Data File** | _25_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 7573 | 803.2483 ng/ml | 5.5 |

### NDMA





NF-EMERY-02335

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**            2/24/2022 4:31:03 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 3:52:01 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 4:31:03 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           2/19/2021 7:51:52 PM          **Data File**                 _26_75-Cond1_T21.d
**Type**                     Sample                        **Name**                      75-Cond1_T21
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.819 | 7534 | 731.2120 ng/ml | 0.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:00:41 PM | **Data File** | _27_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2117 | 192.3657 ng/ml | 1.3 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:09:29 PM | **Data File** | _28_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 2284 | 211.6779 ng/ml | 0.5 |

### NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:18:18 PM | **Data File** | _29_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.828 | 2134 | 186.5251 ng/ml | 3.4 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:27:07 PM | **Data File** | _30_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2628 | 221.1402 ng/ml | 7.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:35:55 PM | **Data File** | _31_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 2476 | 199.6777 ng/ml | 6.2 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:44:42 PM | **Data File** | _32_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 2627 | 200.4045 ng/ml | 0.8 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:53:33 PM | **Data File** | _33_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 6832 | 660.1744 ng/ml | 1.6 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:02:22 PM | **Data File** | _34_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 7332 | 677.4938 ng/ml | 5.6 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:11:10 PM | **Data File** | _35_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.858 | 7466 | 785.1442 ng/ml | 5.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**    2/24/2022 4:31:03 PM    **Analyst Name**    EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/12/2022 3:52:01 PM    **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/24/2022 4:31:03 PM    **Batch State**    Processed
**Analyze Quant Version**    10.1    **Report Quant Version**    11.0

**Acq. Date-Time**    2/19/2021 9:19:59 PM    **Data File**    _36_75-Cond3_T10.d
**Type**    Sample    **Name**    75-Cond3_T10
**Dil.**    1    **Acq. Method File**    MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.833 | 2559 | 205.8991 ng/ml | 5.6 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:28:47 PM | **Data File** | _37_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 2639 | 207.0770 ng/ml | 5.4 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:37:34 PM | **Data File** | _38_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 2664 | 223.8567 ng/ml | 1.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:46:22 PM | **Data File** | _39_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 2858 | 262.6631 ng/ml | 3.8 |

### NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin

| | |
|---|---|
| **Analysis Time** | 2/24/2022 4:31:03 PM |
| **Report Generation Time** | 5/12/2022 3:52:01 PM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 9:55:11 PM | **Data File** | _40_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 3054 | 289.2426 ng/ml | 1.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:03:59 PM | **Data File** | _41_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _41_75-Cond3_T14.d (75-Cond3_T14)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 2978 | 266.9019 ng/ml | 4.9 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:12:49 PM | **Data File** | _42_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 7969 | 701.1787 ng/ml | 6.9 |

### NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:21:38 PM | **Data File** | _43_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 7908 | 675.3578 ng/ml | 6.9 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:30:25 PM | **Data File** | _44_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 8201 | 700.9406 ng/ml | 1.1 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:39:13 PM | **Data File** | _45_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 2686 | 212.9868 ng/ml | 0.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:48:01 PM | **Data File** | _46_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 2837 | 239.1953 ng/ml | 0.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 10:56:49 PM | **Data File** | _47_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.832 | 2777 | 226.0451 ng/ml | 0.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:05:37 PM | **Data File** | _48_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 3029 | 257.2338 ng/ml | 10.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:14:24 PM | **Data File** | _49_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _49_75-Cond4_T14.d (75-Cond4_T14)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 3061 | 296.6119 ng/ml | 7.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:23:10 PM | **Data File** | _50_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 3272 | 278.3927 ng/ml | 0.1 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:31:57 PM | **Data File** | _51_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 6784 | 669.6291 ng/ml | 0.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:40:43 PM | **Data File** | _52_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 7332 | 710.9737 ng/ml | 5.5 |

### NDMA





Generated at 3:52 PM on 5/12/2022
NF-EMERY-02362

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:49:35 PM | **Data File** | _53_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 7859 | 699.0457 ng/ml | 4.2 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:58:23 PM | **Data File** | _54_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.734 | 32 | 6522.1569 ng/ml | 62.0 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:07:12 AM | **Data File** | _55_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 2115 | 394.5738 ng/ml | 3.8 |

## NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time** 2/24/2022 4:31:03 PM     **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 3:52:01 PM     **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 4:31:03 PM     **Batch State** Processed
**Analyze Quant Version** 10.1     **Report Quant Version** 11.0

**Acq. Date-Time** 2/20/2021 12:16:00 AM     **Data File** _56_150-Cond1_T10.d
**Type** Sample     **Name** 150-Cond1_T10
**Dil.** 1     **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|----|-------|-------------------|-------|
| NDMA | 1.800 | 1997 | 370.0553 ng/ml | 11.4 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:24:48 AM | **Data File** | _57_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 1987 | 348.0648 ng/ml | 4.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:33:35 AM | **Data File** | _58_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 2077 | 448.2383 ng/ml | 3.3 |

## NDMA





# Quant Sample Report





| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:42:24 AM | **Data File** | _59_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2023 | 514.8221 ng/ml | 7.3 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:51:13 AM | **Data File** | _60_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 2014 | 477.6708 ng/ml | 19.5 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:00:03 AM | **Data File** | _61_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 4731 | 885.8273 ng/ml | 2.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:08:52 AM | **Data File** | _62_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 4387 | 863.2798 ng/ml | 13.9 |

### NDMA

  

# Quant Sample Report

Agilent

**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**          2/24/2022 4:31:03 PM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 3:52:01 PM          **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 4:31:03 PM         **Batch State**           Processed
**Analyze Quant Version**  10.1                          **Report Quant Version**  11.0

**Acq. Date-Time**   2/20/2021 1:17:42 AM    **Data File**          _63_150-Cond1_T21.d
**Type**             Sample                  **Name**              150-Cond1_T21
**Dil.**             1                       **Acq. Method File**   MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.793 | 4742 | 866.4242 ng/ml | 0.9 |

## NDMA





# Quant Sample Report

**Batch Data Path**       C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**         2/24/2022 4:31:03 PM       **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 3:52:01 PM      **Report Generator Name**     SYSTEM
**Calibration Last Update** 2/24/2022 4:31:03 PM     **Batch State**               Processed
**Analyze Quant Version**  10.1                      **Report Quant Version**      11.0

**Acq. Date-Time**        2/20/2021 1:26:31 AM       **Data File**                 _64_150-Cond2_T10.d
**Type**                  Sample                     **Name**                      150-Cond2_T10
**Dil.**                  1                          **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.788 | 2082 | 376.0818 ng/ml | 6.6 |

### NDMA

  

# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:35:18 AM | **Data File** | _65_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 1961 | 351.8074 ng/ml | 6.7 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:44:07 AM | **Data File** | _66_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 1878 | 351.9408 ng/ml | 29.9 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 1:52:55 AM | **Data File** | _67_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 2238 | 431.9435 ng/ml | 8.4 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:01:43 AM | **Data File** | _68_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 1974 | 387.3463 ng/ml | 16.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:10:32 AM | **Data File** | _69_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2437 | 480.2800 ng/ml | 5.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:19:20 AM | **Data File** | _70_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 4654 | 873.0593 ng/ml | 0.3 |

## NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin

| | |
|---|---|
| **Analysis Time** | 2/24/2022 4:31:03 PM |
| **Report Generation Time** | 5/12/2022 3:52:01 PM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:28:09 AM | **Data File** | _71_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram


+ TIC MRM (** -> **) _71_150-Cond2_T21.d (150-Cond2_T21)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 4911 | 1093.8286 ng/ml | 16.4 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:36:59 AM | **Data File** | _72_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 5218 | 936.0804 ng/ml | 7.9 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:45:50 AM | **Data File** | _73_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 1917 | 334.9580 ng/ml | 7.0 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 2:54:39 AM | **Data File** | _74_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2484 | 413.7356 ng/ml | 3.3 |

## NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:03:27 AM | **Data File** | _75_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 2616 | 438.8274 ng/ml | 3.6 |

## NDMA





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**        2/24/2022 4:31:03 PM       **Analyst Name**      EMERYPHARMA\Prajita.Pandey
**Report Generation Time**  5/12/2022 3:52:01 PM       **Report Generator Name**  SYSTEM
**Calibration Last Update**  2/24/2022 4:31:03 PM       **Batch State**      Processed
**Analyze Quant Version**  10.1       **Report Quant Version**  11.0

**Acq. Date-Time**      2/20/2021 3:12:14 AM       **Data File**      _76_150-Cond3_T14.d
**Type**        Sample       **Name**      150-Cond3_T14
**Dil.**        1       **Acq. Method File**  MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.795 | 2710 | 519.6686 ng/ml | 5.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:21:02 AM | **Data File** | _77_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 2068 | 354.7055 ng/ml | 17.7 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:29:49 AM | **Data File** | _78_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 2574 | 427.8046 ng/ml | 12.2 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:38:37 AM | **Data File** | _79_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 5056 | 1220.5393 ng/ml | 5.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:47:26 AM | **Data File** | _80_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _80_150-Cond3_T21.d (150-Cond3_T21)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 4924 | 1119.4261 ng/ml | 2.3 |

### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 3:56:14 AM | **Data File** | _81_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 5296 | 1123.8428 ng/ml | 7.0 |

### NDMA





Generated at 3:52 PM on 5/12/2022
NF-EMERY-02391

# Quant Sample Report



Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:05:03 AM | **Data File** | _82_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 1452 | 279.4462 ng/ml | 1.0 |

## NDMA





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**          2/24/2022 4:31:03 PM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 3:52:01 PM          **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 4:31:03 PM         **Batch State**           Processed
**Analyze Quant Version**   10.1                         **Report Quant Version**  11.0

**Acq. Date-Time**         2/20/2021 4:13:52 AM          **Data File**             _83_150-Cond4_T10.d
**Type**                   Sample                        **Name**                  150-Cond4_T10
**Dil.**                   1                             **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.778 | 1550 | 290.3734 ng/ml | 7.7 |

## NDMA





# Quant Sample Report





| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:22:40 AM | **Data File** | _84_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 2190 | 452.6350 ng/ml | 1.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:31:28 AM | **Data File** | _85_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 3122 | 621.5134 ng/ml | 19.5 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:40:17 AM | **Data File** | _86_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 3080 | 574.3708 ng/ml | 5.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:49:07 AM | **Data File** | _87_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 3117 | 601.5217 ng/ml | 2.3 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 4:57:55 AM | **Data File** | _88_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _88_150-Cond4_T21.d (150-Cond4_T21)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 4607 | 895.3092 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:06:44 AM | **Data File** | _89_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 4910 | 1042.1668 ng/ml | 3.3 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:15:33 AM | **Data File** | _90_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 4910 | 964.8741 ng/ml | 2.0 |

### NDMA





NF-EMERY-02400

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:24:20 AM | **Data File** | _91_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 51 | 15059.1808 ng/ml | 35.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:33:07 AM | **Data File** | _92_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.890 | 1874 | 3.4875 ng/ml | 4.1 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:41:57 AM | **Data File** | _93_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 5426 | 30.2929 ng/ml | 0.7 |

## NDMA





NF-EMERY-02403

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:50:46 AM | **Data File** | _94_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 120376 | 713.1952 ng/ml | 5.8 |

## NDMA





NF-EMERY-02404

# Quant Sample Report

**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:59:34 AM | **Data File** | _95_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 164 | 8512.5554 ng/ml | 187.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin
**Analysis Time**              2/24/2022 4:31:03 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 3:52:01 PM          **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/24/2022 4:31:03 PM          **Batch State**              Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**     11.0


**Acq. Date-Time**             2/20/2021 7:45:19 AM          **Data File**                _107_Ranitidine Oral.d
**Type**                       Sample                        **Name**                     Ranitidine Oral
**Dil.**                       1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) _107_Ranitidine Oral.d (Ranitidine Oral)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.771 | 219 | 15.0336 ng/ml | 166.9 |

### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 7:54:09 AM | **Data File** | _108_Ranitidine USP.d |
| **Type** | Sample | **Name** | Ranitidine USP |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.935 | 10 | 22.5087 ng/ml | 435.5 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 8:02:58 AM | **Data File** | _109_Ranitidine HCl.d |
| **Type** | Sample | **Name** | Ranitidine HCl |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 25 | 26.2863 ng/ml | 70.4 |

**NDMA**





NF-EMERY-02408

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:52:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 8:11:46 AM | **Data File** | _110_Ranitidine Sigma.d |
| **Type** | Sample | **Name** | Ranitidine Sigma |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA







NF-EMERY-02409

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 4:11:39 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.745 | 190 | 0 | 1266.9049 | 69335.7543 | ng/ml | 29.3 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 4:20:31 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 45 | 0 | 238.2735 | 13030.0749 | ng/ml | 33.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 4:29:21 PM | **Data File** | _03_0.5ngmL.d |
| **Type** | Cal | **Name** | 0.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.906 | 218 | 759 | 0.2877 | 3.1066 | ng/ml | 25.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 4:38:10 PM | **Data File** | _04_1ngmL.d |
| **Type** | Cal | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.905 | 317 | 1270 | 0.2495 | 1.0121 | ng/ml | 17.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 4:46:58 PM | **Data File** | _05_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 275 | 835 | 0.3297 | 5.4026 | ng/ml | 7.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 4:55:46 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 988 | 2368 | 0.4173 | 10.2011 | ng/ml | 0.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-02415

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 5:04:33 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 2535 | 3977 | 0.6375 | 22.2499 ng/ml | 0.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 5:13:21 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 5291 | 4980 | 1.0625 | 45.5163 | ng/ml | 0.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 5:22:10 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 9087 | 6352 | 1.4305 | 65.6574 | ng/ml | 0.7 |

## NDMA





## NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 5:30:57 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 14763 | 8127 | 1.8165 | 86.7894 | ng/ml | 1.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 5:39:44 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 76855 | 7428 | 10.3467 | 553.7210 | ng/ml | 16.7 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 5:48:32 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 201506 | 11163 | 18.0512 | 975.4502 | ng/ml | 14.8 |

**NDMA**





**NDMA-IS**





NF-EMERY-02421

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 5:57:22 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 45 | 0 | 318.9509 | 17446.2326 | ng/ml | 32.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 6:06:10 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.944 | 3081 | 10712 | 0.2876 | 3.0993 | ng/ml | 1.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 6:14:59 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 8092 | 10475 | 0.7726 | 29.6452 | ng/ml | 0.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 6:23:47 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 183179 | 13836 | 13.2397 | 712.0747 | ng/ml | 12.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 6:32:35 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.743 | 53 | 0 | 212.9010 | 11641.2233 | ng/ml | 21.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 6:41:23 PM | **Data File** | _18_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 2485 | 726 | 3.4239 | 174.7761 | ng/ml | 8.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 6:50:10 PM | **Data File** | _19_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2427 | 767 | 3.1643 | 160.5636 | ng/ml | 0.1 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 6:58:59 PM | **Data File** | _20_75-Cond1_T10.d |
| **Type** | Sample | **Name** | 75-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 2741 | 635 | 4.3127 | 223.4295 | ng/ml | 3.3 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 7:07:48 PM | **Data File** | _21_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 2725 | 707 | 3.8562 | 198.4375 | ng/ml | 6.6 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 7:16:35 PM | **Data File** | _22_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2742 | 684 | 4.0106 | 206.8913 | ng/ml | 2.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 7:25:25 PM | **Data File** | _23_75-Cond1_T14.d |
| **Type** | Sample | **Name** | 75-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 2836 | 720 | 3.9393 | 202.9864 | ng/ml | 3.3 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 7:34:15 PM | **Data File** | _24_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 7619 | 528 | 14.4381 | 777.6732 ng/ml | 3.4 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 7:43:04 PM | **Data File** | _25_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 7573 | 508 | 14.9053 | 803.2483 ng/ml | 5.5 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 7:51:52 PM | **Data File** | _26_75-Cond1_T21.d |
| **Type** | Sample | **Name** | 75-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 7534 | 554 | 13.5893 | 731.2120 | ng/ml | 0.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 8:00:41 PM | **Data File** | _27_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2117 | 565 | 3.7453 | 192.3657 | ng/ml | 1.3 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 8:09:29 PM | **Data File** | _28_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2284 | 557 | 4.0981 | 211.6779 | ng/ml | 0.5 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02437

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 8:18:18 PM | **Data File** | _29_75-Cond2_T10.d |
| **Type** | Sample | **Name** | 75-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 2134 | 586 | 3.6386 | 186.5251 | ng/ml | 3.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-02438

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 8:27:07 PM | **Data File** | _30_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2628 | 615 | 4.2709 | 221.1402 | ng/ml | 7.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02439

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 8:35:55 PM | **Data File** | _31_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 2476 | 638 | 3.8788 | 199.6777 | ng/ml | 6.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 8:44:42 PM | **Data File** | _32_75-Cond2_T14.d |
| **Type** | Sample | **Name** | 75-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 2627 | 675 | 3.8921 | 200.4045 | ng/ml | 0.8 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent — Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 8:53:33 PM | **Data File** | _33_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 6832 | 556 | 12.2915 | 660.1744 | ng/ml | 1.6 |

### NDMA





### NDMA-IS





NF-EMERY-02442

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 9:02:22 PM | **Data File** | _34_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 7332 | 582 | 12.6079 | 677.4938 | ng/ml | 5.6 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 9:11:10 PM | **Data File** | _35_75-Cond2_T21.d |
| **Type** | Sample | **Name** | 75-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.858 | 7466 | 512 | 14.5745 | 785.1442 | ng/ml | 5.2 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 9:19:59 PM | **Data File** | _36_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 2559 | 641 | 3.9925 | 205.8991 | ng/ml | 5.6 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 9:28:47 PM | **Data File** | _37_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 2639 | 657 | 4.0140 | 207.0770 ng/ml | 5.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 9:37:34 PM | **Data File** | _38_75-Cond3_T10.d |
| **Type** | Sample | **Name** | 75-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 2664 | 617 | 4.3206 | 223.8567 | ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02447

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 9:46:22 PM | **Data File** | _39_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 2858 | 568 | 5.0295 | 262.6631 | ng/ml | 3.8 |

## NDMA

  

## NDMA-IS

  

NF-EMERY-02448

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 9:55:11 PM | **Data File** | _40_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 3054 | 554 | 5.5151 | 289.2426 | ng/ml | 1.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-02449

# Quantitative Analysis Sample Based Report

 Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 10:03:59 PM | **Data File** | _41_75-Cond3_T14.d |
| **Type** | Sample | **Name** | 75-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 2978 | 583 | 5.1069 | 266.9019 | ng/ml | 4.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 10:12:49 PM | **Data File** | _42_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 7969 | 611 | 13.0406 | 701.1787 | ng/ml | 6.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 10:21:38 PM | **Data File** | _43_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 7908 | 629 | 12.5689 | 675.3578 | ng/ml | 6.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 10:30:25 PM | **Data File** | _44_75-Cond3_T21.d |
| **Type** | Sample | **Name** | 75-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 8201 | 629 | 13.0363 | 700.9406 | ng/ml | 1.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 10:39:13 PM | **Data File** | _45_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 2686 | 652 | 4.1220 | 212.9868 | ng/ml | 0.9 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02454

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 10:48:01 PM | **Data File** | _46_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2837 | 617 | 4.6008 | 239.1953 | ng/ml | 0.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 10:56:49 PM | **Data File** | _47_75-Cond4_T10.d |
| **Type** | Sample | **Name** | 75-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 2777 | 637 | 4.3605 | 226.0451 | ng/ml | 0.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-02456

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:05:37 PM | **Data File** | _48_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 3029 | 614 | 4.9303 | 257.2238 | ng/ml | 10.1 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 11:14:24 PM | **Data File** | _49_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 3061 | 542 | 5.6497 | 296.6119 ng/ml | 7.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 11:23:10 PM | **Data File** | _50_75-Cond4_T14.d |
| **Type** | Sample | **Name** | 75-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 3272 | 615 | 5.3169 | 278.3972 | ng/ml | 0.1 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 11:31:57 PM | **Data File** | _51_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 6784 | 544 | 12.4642 | 669.6291 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 11:40:43 PM | **Data File** | _52_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 7332 | 555 | 13.2195 | 710.9737 | ng/ml | 5.5 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/19/2021 11:49:35 PM | **Data File** | _53_75-Cond4_T21.d |
| **Type** | Sample | **Name** | 75-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 7859 | 604 | 13.0016 | 699.0457 ng/ml | 4.2 |

**NDMA**





**NDMA-IS**





NF-EMERY-02462

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/19/2021 11:58:23 PM | **Data File** | _54_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.734 | 32 | 0 | 119.3823 | 6522.1569 | ng/ml | 62.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:07:12 AM | **Data File** | _55_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2115 | 284 | 7.4393 | 394.5738 | ng/ml | 3.8 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 12:16:00 AM | **Data File** | _56_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 1997 | 286 | 6.9914 | 370.0553 | ng/ml | 11.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02465

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 12:24:48 AM | **Data File** | _57_150-Cond1_T10.d |
| **Type** | Sample | **Name** | 150-Cond1_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 1987 | 301 | 6.5897 | 348.0648 ng/ml | 4.7 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 12:33:35 AM | **Data File** | _58_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2077 | 247 | 8.4197 | 448.2383 | ng/ml | 3.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 12:42:24 AM | **Data File** | _59_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2023 | 210 | 9.6361 | 514.8221 | ng/ml | 7.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02468

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 12:51:13 AM | **Data File** | _60_150-Cond1_T14.d |
| **Type** | Sample | **Name** | 150-Cond1_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 2014 | 225 | 8.9574 | 477.6708 | ng/ml | 19.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 1:00:03 AM | **Data File** | _61_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 4731 | 288 | 16.4139 | 885.8273 | ng/ml | 2.3 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 1:08:52 AM | **Data File** | _62_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 4387 | 274 | 16.0020 | 863.2798 ng/ml | 13.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 1:17:42 AM | **Data File** | _63_150-Cond1_T21.d |
| **Type** | Sample | **Name** | 150-Cond1_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 4742 | 295 | 16.0594 | 866.4242 | ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





NF-EMERY-02472

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 1:26:31 AM | **Data File** | _64_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2082 | 293 | 7.1015 | 376.0818 | ng/ml | 6.6 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02473

## Quantitative Analysis Sample Based Report

:::agilent
**Agilent** Trusted Answers
:::

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 1:35:18 AM | **Data File** | _65_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 1961 | 294 | 6.6580 | 351.8074 | ng/ml | 6.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 1:44:07 AM | **Data File** | _66_150-Cond2_T10.d |
| **Type** | Sample | **Name** | 150-Cond2_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 1878 | 282 | 6.6605 | 351.9408 | ng/ml | 29.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 1:52:55 AM | **Data File** | _67_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 2238 | 276 | 8.1220 | 431.9435 ng/ml | 8.4 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02476

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 2:01:43 AM | **Data File** | _68_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 1974 | 270 | 7.3073 | 387.3463 | ng/ml | 16.8 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 2:10:32 AM | **Data File** | _69_150-Cond2_T14.d |
| **Type** | Sample | **Name** | 150-Cond2_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2437 | 271 | 9.0051 | 480.2800 | ng/ml | 5.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 2:19:20 AM | **Data File** | _70_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 4654 | 288 | 16.1806 | 873.0593 | ng/ml | 0.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-02479

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 2:28:09 AM | **Data File** | _71_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 4911 | 243 | 20.2138 | 1093.8286 | ng/ml | 16.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 2:36:59 AM | **Data File** | _72_150-Cond2_T21.d |
| **Type** | Sample | **Name** | 150-Cond2_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 5218 | 301 | 17.3320 | 936.0804 | ng/ml | 7.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 2:45:50 AM | **Data File** | _73_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 1917 | 302 | 6.3502 | 334.9580 | ng/ml | 7.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 2:54:39 AM | **Data File** | _74_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-----------|-------|-------|
| NDMA | NDMA-IS | 1.788 | 2484 | 319 | 7.7894 | 413.7356 | ng/ml | 3.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 3:03:27 AM | **Data File** | _75_150-Cond3_T10.d |
| **Type** | Sample | **Name** | 150-Cond3_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 2616 | 317 | 8.2478 | 438.8274 ng/ml | 3.6 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 3:12:14 AM | **Data File** | _76_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2710 | 279 | 9.7246 | 519.6686 ng/ml | 5.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 3:21:02 AM | **Data File** | _77_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2068 | 308 | 6.7110 | 354.7055 | ng/ml | 17.7 |

**NDMA**



**NDMA-IS**



NF-EMERY-02486

## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 3:29:49 AM | **Data File** | _78_150-Cond3_T14.d |
| **Type** | Sample | **Name** | 150-Cond3_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2574 | 320 | 8.0464 | 427.8046 | ng/ml | 12.2 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 3:38:37 AM | **Data File** | _79_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 5056 | 224 | 22.5286 | 1220.5393 | ng/ml | 5.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 3:47:26 AM | **Data File** | _80_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 4924 | 238 | 20.6814 | 1119.4261 | ng/ml | 2.3 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 3:56:14 AM | **Data File** | _81_150-Cond3_T21.d |
| **Type** | Sample | **Name** | 150-Cond3_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 5296 | 255 | 20.7621 | 1123.8428 | ng/ml | 7.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 4:05:03 AM | **Data File** | _82_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 1452 | 272 | 5.3361 | 279.4462 | ng/ml | 1.0 |

**NDMA**



**NDMA-IS**



NF-EMERY-02491

# Quantitative Analysis Sample Based Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 4:13:52 AM | **Data File** | _83_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 1550 | 280 | 5.5357 | 290.3734 | ng/ml | 7.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-02492

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 4:22:40 AM | **Data File** | _84_150-Cond4_T10.d |
| **Type** | Sample | **Name** | 150-Cond4_T10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 2190 | 258 | 8.5000 | 452.6350 | ng/ml | 1.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 4:31:28 AM | **Data File** | _85_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 3122 | 269 | 11.5852 | 621.5134 | ng/ml | 19.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 4:40:17 AM | **Data File** | _86_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 3080 | 287 | 10.7240 | 574.3708 | ng/ml | 5.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02495

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 4:49:07 AM | **Data File** | _87_150-Cond4_T14.d |
| **Type** | Sample | **Name** | 150-Cond4_T14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3117 | 278 | 11.2200 | 601.5217 | ng/ml | 2.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-02496

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 4:57:55 AM | **Data File** | _88_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 4607 | 278 | 16.5871 | 895.3092 | ng/ml | 1.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 5:06:44 AM | **Data File** | _89_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4910 | 255 | 19.2700 | 1042.1668 | ng/ml | 3.3 |

**NDMA**



**NDMA-IS**



NF-EMERY-02498

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 5:15:33 AM | **Data File** | _90_150-Cond4_T21.d |
| **Type** | Sample | **Name** | 150-Cond4_T21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 4910 | 275 | 17.8580 | 964.8741 | ng/ml | 2.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM |
| **Report Generation Time** | 5/12/2022 3:51:35 PM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM |
| **Analyze Quant Version** | 10.1 |

| | | | |
|---|---|---|---|
| | | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| | | **Report Generator Name** | SYSTEM |
| | | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 2/20/2021 5:24:20 AM | **Data File** | _91_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 51 | 0 | 275.3426 | 15059.1808 | ng/ml | 35.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 5:33:07 AM | **Data File** | _92_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.890 | 1874 | 6358 | 0.2947 | 3.4875 ng/ml | 4.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 5:41:57 AM | **Data File** | _93_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 5426 | 6918 | 0.7844 | 30.2929 | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-02502

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 5:50:46 AM | **Data File** | _94_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 120376 | 9078 | 13.2601 | 713.1952 | ng/ml | 5.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 5:59:34 AM | **Data File** | _95_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 164 | 1 | 155.7443 | 8512.5554 | ng/ml | 187.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02504

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 7:45:19 AM | **Data File** | _107_Ranitidine Oral.d |
| **Type** | Sample | **Name** | Ranitidine Oral |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 219 | 433 | 0.5056 | 15.0336 ng/ml | 166.9 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02505

# Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 7:54:09 AM | **Data File** | _108_Ranitidine USP.d |
| **Type** | Sample | **Name** | Ranitidine USP |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.935 | 10 | 15 | 0.6422 | 22.5087 | ng/ml | 435.5 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02506

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 8:02:58 AM | **Data File** | _109_Ranitidine HCl.d |
| **Type** | Sample | **Name** | Ranitidine HCl |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 25 | 35 | 0.7112 | 26.2863 ng/ml | 70.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210219_Stability_LevineLaw_Amidecol\QuantResults\BATCH.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:31:03 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 3:51:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:31:03 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 2/20/2021 8:11:46 AM | **Data File** | _110_Ranitidine Sigma.d |
| **Type** | Sample | **Name** | Ranitidine Sigma |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 193 | 21 | 9.1833 | 490.0336 | ng/ml | |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | | | |
|---|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | | | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _02_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _03_0.5ngmL.d | 0.5ngmL | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _04_1ngmL.d | 1ngmL | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _05_5ngmL.d | 5ngmL | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _06_10ngmL.d | 10ngmL | Cal | | 8 | 5 | MRM_NDMA_020720-FINAL.m |
| _07_25ngmL.d | 25ngmL | Cal | | 8 | 5 | MRM_NDMA_020720-FINAL.m |
| _08_50ngmL.d | 50ngmL | Cal | | 8 | 6 | MRM_NDMA_020720-FINAL.m |
| _09_75ngmL.d | 75ngmL | Cal | | 8 | 7 | MRM_NDMA_020720-FINAL.m |
| _10_100ngmL.d | 100ngmL | Cal | | 8 | 8 | MRM_NDMA_020720-FINAL.m |
| _11_500ngmL.d | 500ngmL | Cal | | 8 | 9 | MRM_NDMA_020720-FINAL.m |
| _12_1000ngmL.d | 1000ngmL | Cal | | 8 | 10 | MRM_NDMA_020720-FINAL.m |
| _13_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _14_QC-L 3ngmL.d | QC-L 3ngmL | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _15_QC-M 30ngmL.d | QC-M 30ngmL | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _16_QC-H 750ngmL.d | QC-H 750ngmL | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _17_Neat Blank.d | Neat Blank | Blank | | 8 | | MRM_NDMA_020720-FINAL.m |
| _18_0uM_NitriteT0.d | 0uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _19_0uM_NitriteT0.d | 0uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _20_50uM_NitriteT0.d | 50uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _21_50uM_NitriteT0.d | 50uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _22_100uM_NitriteT0.d | 100uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _23_100uM_NitriteT0.d | 100uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _24_500uM_NitriteT0.d | 500uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _25_500uM_NitriteT0.d | 500uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _26_1000uM_NitriteT0.d | 1000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _27_1000uM_NitriteT0.d | 1000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _28_5000uM_NitriteT0.d | 5000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _29_5000uM_NitriteT0.d | 5000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _30_25000uM_NitriteT0.d | 25000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _31_25000uM_NitriteT0.d | 25000uM_NitriteT0 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_0uM_NitriteT2.d | 0uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _33_0uM_NitriteT2.d | 0uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _34_50uM_NitriteT2.d | 50uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _35_50uM_NitriteT2.d | 50uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _36_100uM_NitriteT2.d | 100uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _37_100uM_NitriteT2.d | 100uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _38_500uM_NitriteT2.d | 500uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _39_500uM_NitriteT2.d | 500uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _40_1000uM_NitriteT2.d | 1000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _41_1000uM_NitriteT2.d | 1000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _42_5000uM_NitriteT2.d | 5000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _43_5000uM_NitriteT2.d | 5000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _44_25000uM_NitriteT2.d | 25000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _45_25000uM_NitriteT2.d | 25000uM_NitriteT2 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Neat Blank.d | Blank | 1.418 | 43 | 1354.6332 | | |
| _02_Neat Blank.d | Blank | 1.340 | 24 | 695.2593 | | |
| _03_0.5ngmL.d | Blank | 1.891 | 45 | 29.3787 | 0.5000 | |
| _04_1ngmL.d | Blank | 1.927 | 35 | 29.3377 | 1.0000 | |
| _05_5ngmL.d | Blank | 1.879 | 584 | 32.8273 | 5.0000 | |
| _06_10ngmL.d | Cal | 1.850 | 22 | 29.3047 | 25.0000 | 117.2 |
| _07_25ngmL.d | Cal | 1.860 | 84 | 29.6663 | 25.0000 | 118.7 |
| _08_50ngmL.d | Cal | 1.860 | 4929 | 58.5417 | 50.0000 | 117.1 |
| _09_75ngmL.d | Cal | 1.862 | 7049 | 77.5725 | 75.0000 | 103.4 |
| _10_100ngmL.d | Cal | 1.840 | 10575 | 95.9077 | 100.0000 | 95.9 |
| _11_500ngmL.d | Cal | 1.831 | 72715 | 468.8844 | 500.0000 | 93.8 |
| _12_1000ngmL.d | Cal | 1.827 | 158260 | 1015.1227 | 1000.0000 | 101.5 |
| _13_Neat Blank.d | Blank | 1.383 | 23 | 2482.3922 | | |
| _14_QC-L 3ngmL.d | Sample | 1.834 | 1 | 29.1082 | | |
| _15_QC-M 30ngmL.d | Sample | 1.817 | 1822 | 41.2259 | | |
| _16_QC-H 750ngmL.d | Sample | 1.824 | 97828 | 644.0492 | | |
| _17_Neat Blank.d | Blank | 1.386 | 16 | 946.6888 | | |
| _18_0uM_NitriteT0.d | Sample | 1.796 | 550 | 33.1420 | | |
| _19_0uM_NitriteT0.d | Sample | 1.801 | 853 | 35.6320 | | |
| _20_50uM_NitriteT0.d | Sample | 1.772 | 674 | 34.5595 | | |
| _21_50uM_NitriteT0.d | Sample | 1.805 | 667 | 34.5092 | | |
| _22_100uM_NitriteT0.d | Sample | 1.779 | 795 | 35.6284 | | |
| _23_100uM_NitriteT0.d | Sample | 1.791 | 640 | 34.3889 | | |
| _24_500uM_NitriteT0.d | Sample | 1.779 | 946 | 38.0547 | | |
| _25_500uM_NitriteT0.d | Sample | 1.780 | 549 | 34.0608 | | |
| _26_1000uM_NitriteT0.d | Sample | 1.792 | 426 | 36.6534 | | |
| _27_1000uM_NitriteT0.d | Sample | 1.777 | 210 | 33.1777 | | |
| _28_5000uM_NitriteT0.d | Sample | 1.791 | 8475 | 225.4743 | | |
| _29_5000uM_NitriteT0.d | Sample | 1.779 | 8721 | 220.3368 | | |
| _30_25000uM_NitriteT0.d | Sample | 1.798 | 121268 | 3160.7269 | | |
| _31_25000uM_NitriteT0.d | Sample | 1.812 | 132752 | 3366.6749 | | |
| _32_0uM_NitriteT2.d | Sample | 1.799 | 691 | 34.8590 | | |
| _33_0uM_NitriteT2.d | Sample | 1.812 | 776 | 35.4882 | | |
| _34_50uM_NitriteT2.d | Sample | 1.796 | 17586 | 174.3154 | | |

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _35_50uM_NitriteT2.d | Sample | 1.782 | 16633 | 168.7706 | | |
| _36_100uM_NitriteT2.d | Sample | 1.801 | 1849 | 44.8529 | | |
| _37_100uM_NitriteT2.d | Sample | 1.783 | 1850 | 44.8552 | | |
| _38_500uM_NitriteT2.d | Sample | 1.799 | 10674 | 129.4999 | | |
| _39_500uM_NitriteT2.d | Sample | 1.785 | 10692 | 127.1651 | | |
| _40_1000uM_NitriteT2.d | Sample | 1.793 | 6754 | 161.9661 | | |
| _41_1000uM_NitriteT2.d | Sample | 1.786 | 6524 | 166.8688 | | |
| _42_5000uM_NitriteT2.d | Sample | 1.791 | 22352 | 538.4841 | | |
| _43_5000uM_NitriteT2.d | Sample | 1.794 | 22237 | 548.4036 | | |
| _44_25000uM_NitriteT2.d | Sample | 1.805 | 131770 | 3688.5228 | | |
| _45_25000uM_NitriteT2.d | Sample | 1.798 | 133185 | 3618.7254 | | |

# Quant Calibration Report



**NDMA**  **Relative Standard Error**  14.2

NDMA - 6 Levels, 6 Levels Used, 7 Points, 7 Points Used, 0 QCs

y = 1.872319 * x - 0.716933
R^2 = 0.99837500
R = 0.99918717
Type:Linear, Origin:Ignore, Weight:None

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_03_0.5ngmL.d | Method | 1 | | 0.5000 | | 1.0388 | |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_04_1ngmL.d | Method | 2 | | 1.0000 | | 0.4427 | |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_05_5ngmL.d | Method | 3 | x | 5.0000 | | 1.3953 | |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_06_10ngmL.d | Method | 4 | x | 10.0000 | | 0.0776 | |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_06_10ngmL.d | Calibration | 5 | x | 25.0000 | 22 | 0.0152 | 66.5 |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_07_25ngmL.d | Calibration | 5 | x | 25.0000 | 84 | 0.0423 | 66.5 |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_08_50ngmL.d | Calibration | 6 | x | 50.0000 | 4929 | 1.1024 | |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_09_75ngmL.d | Calibration | 7 | x | 75.0000 | 7049 | 1.2100 | |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_10_100ngmL.d | Calibration | 8 | x | 100.0000 | 10575 | 1.2508 | |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_11_500ngmL.d | Calibration | 9 | x | 500.0000 | 72715 | 1.6468 | |
| C:\MassHunter\Data\Nitrosamines\210 330_SGF trial\_12_1000ngmL.d | Calibration | 10 | x | 1000.0000 | 158260 | 1.8461 | |

# Quant Sample Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:39:21 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.418 | 43 | 1354.6332 ng/ml | 77.3 |

## NDMA




# Quant Sample Report

**Batch Data Path**  C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:46:09 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.340 | 24 | 695.2593 ng/ml | 64.5 |

## NDMA



NF-EMERY-02514

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin
**Analysis Time**            3/31/2021 1:22:22 PM              **Analyst Name**              MXL9164PP9\6550QTOF
**Report Generation Time**   5/12/2022 3:54:41 PM             **Report Generator Name**     SYSTEM
**Calibration Last Update**  3/31/2021 1:22:22 PM             **Batch State**               Processed
**Analyze Quant Version**    10.1                             **Report Quant Version**      11.0

**Acq. Date-Time**           3/30/2021 6:52:57 PM             **Data File**                 _03_0.5ngmL.d
**Type**                     Blank                            **Name**                      0.5ngmL
**Dil.**                     1                                **Acq. Method File**          MRM_NDMA_020720-FINAL.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.891 | 45 | 29.3787 ng/ml | 57.2 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 5/12/2022 3:54:41 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:59:44 PM | **Data File** | _04_1ngmL.d |
| **Type** | Blank | **Name** | 1ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:06:31 PM | **Data File** | _05_5ngmL.d |
| **Type** | Blank | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.879 | 584 | 32.8273 ng/ml | 8.9 |

### NDMA




# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:13:19 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.850 | 22 | 29.3047 ng/ml | 108.5 |

**NDMA**

  

NF-EMERY-02518

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:20:07 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _07_25ngmL.d (25ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 84 | 29.6663 ng/ml | 288.2 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:26:55 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 4929 | 58.5417 ng/ml | 20.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:33:43 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.862 | 7049 | 77.5725 ng/ml | 11.2 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:40:34 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.840 | 10575 | 95.9077 ng/ml | 7.1 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:47:22 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.831 | 72715 | 468.8844 ng/ml | 16.5 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:54:09 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.827 | 158260 | 1015.1227 ng/ml | 15.7 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2022 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:00:57 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.383 | 23 | 2482.3922 ng/ml | 116.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:07:45 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.834 | 1 | 29.1082 ng/ml | 1026.8 |

## NDMA





NF-EMERY-02526

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:14:33 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.817 | 1822 | 41.2259 ng/ml | 18.8 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:21:20 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.824 | 97828 | 644.0492 ng/ml | 14.0 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2022 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:28:08 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.386 | 16 | 946.6888 | ng/ml | 166.0 |

## NDMA





NF-EMERY-02529

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:34:56 PM | **Data File** | _18_0uM_NitriteT0.d |
| **Type** | Sample | **Name** | 0uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 550 | 33.1420 ng/ml | 18.2 |

### NDMA





NF-EMERY-02530

# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:41:43 PM | **Data File** | _19_0uM_NitriteT0.d |
| **Type** | Sample | **Name** | 0uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 853 | 35.6320 ng/ml | 10.1 |

## NDMA





NF-EMERY-02531

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:48:35 PM | **Data File** | _20_50uM_NitriteT0.d |
| **Type** | Sample | **Name** | 50uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 674 | 34.5595 ng/ml | 16.0 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:55:23 PM | **Data File** | _21_50uM_NitriteT0.d |
| **Type** | Sample | **Name** | 50uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.805 | 667 | 34.5092 ng/ml | 14.2 |

## NDMA





NF-EMERY-02533

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:02:10 PM | **Data File** | _22_100uM_NitriteT0.d |
| **Type** | Sample | **Name** | 100uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 795 | 35.6284 ng/ml | 15.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:08:58 PM | **Data File** | _23_100uM_NitriteT0.d |
| **Type** | Sample | **Name** | 100uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 640 | 34.3889 ng/ml | 4.1 |

## NDMA





NF-EMERY-02535

# Quant Sample Report

**Batch Data Path**  C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:15:45 PM | **Data File** | _24_500uM_NitriteT0.d |
| **Type** | Sample | **Name** | 500uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 946 | 38.0547 ng/ml | 2.8 |

### NDMA





# Quant Sample Report



| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF | | |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM | | |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed | | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:22:33 PM | **Data File** | _25_500uM_NitriteT0.d |
| **Type** | Sample | **Name** | 500uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.780 | 549 | 34.0608 ng/ml | 3.0 |

### NDMA





NF-EMERY-02537

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:29:21 PM | **Data File** | _26_1000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-02538

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2022 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2022 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:36:09 PM | **Data File** | _27_1000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 210 | 33.1777 ng/ml | 9.4 |

### NDMA





NF-EMERY-02539

# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin
**Analysis Time**              3/31/2021 1:22:22 PM        **Analyst Name**              MXL9164PP9\6550QTOF
**Report Generation Time**     5/12/2022 3:54:41 PM        **Report Generator Name**     SYSTEM
**Calibration Last Update**    3/31/2021 1:22:22 PM        **Batch State**               Processed
**Analyze Quant Version**      10.1                        **Report Quant Version**      11.0

**Acq. Date-Time**             3/30/2021 9:42:57 PM        **Data File**                 _28_5000uM_NitriteT0.d
**Type**                       Sample                      **Name**                      5000uM_NitriteT0
**Dil.**                       1                           **Acq. Method File**          MRM_NDMA_020720-FINAL.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.791 | 8475 | 225.4743 ng/ml | 11.9 |

## NDMA

  

NF-EMERY-02540

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:49:45 PM | **Data File** | _29_5000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 8721 | 220.3368 ng/ml | 14.3 |

## NDMA





NF-EMERY-02541

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:56:37 PM | **Data File** | _30_25000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 121268 | 3160.7269 ng/ml | 15.1 |

## NDMA





NF-EMERY-02542

# Quant Sample Report

  Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:03:25 PM | **Data File** | _31_25000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 132752 | 3366.6749 ng/ml | 14.7 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:10:13 PM | **Data File** | _32_0uM_NitriteT2.d |
| **Type** | Sample | **Name** | 0uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.799 | 691 | 34.8590 ng/ml | 9.8 |

## NDMA





Generated at 3:54 PM on 5/12/2022

NF-EMERY-02544

# Quant Sample Report

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin
**Analysis Time** 3/31/2021 1:22:22 PM **Analyst Name** MXL9164PP9\6550QTOF
**Report Generation Time** 5/12/2022 3:54:41 PM **Report Generator Name** SYSTEM
**Calibration Last Update** 3/31/2021 1:22:22 PM **Batch State** Processed
**Analyze Quant Version** 10.1 **Report Quant Version** 11.0

**Acq. Date-Time** 3/30/2021 10:17:01 PM **Data File** _33_0uM_NitriteT2.d
**Type** Sample **Name** 0uM_NitriteT2
**Dil.** 1 **Acq. Method File** MRM_NDMA_020720-FINAL.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.812 | 776 | 35.4882 ng/ml | 14.1 |

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:23:49 PM | **Data File** | _34_50uM_NitriteT2.d |
| **Type** | Sample | **Name** | 50uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 17586 | 174.3154 ng/ml | 13.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:30:38 PM | **Data File** | _35_50uM_NitriteT2.d |
| **Type** | Sample | **Name** | 50uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 16633 | 168.7706 ng/ml | 15.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:37:26 PM | **Data File** | _36_100uM_NitriteT2.d |
| **Type** | Sample | **Name** | 100uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 1849 | 44.8529 ng/ml | 21.5 |

### NDMA





NF-EMERY-02548

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:44:14 PM | **Data File** | _37_100uM_NitriteT2.d |
| **Type** | Sample | **Name** | 100uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.783 | 1850 | 44.8552 ng/ml | 2.1 |

## NDMA





# Quant Sample Report



Agilent | Trusted Answers



| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:51:01 PM | **Data File** | _38_500uM_NitriteT2.d |
| **Type** | Sample | **Name** | 500uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _38_500uM_NitriteT2.d (500uM_NitriteT2)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.799 | 10674 | 129.4999 ng/ml | 18.9 |

### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:57:50 PM | **Data File** | _39_500uM_NitriteT2.d |
| **Type** | Sample | **Name** | 500uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _39_500uM_NitriteT2.d (500uM_NitriteT2)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.785 | 10692 | 127.1651 ng/ml | 15.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:04:41 PM | **Data File** | _40_1000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 6754 | 161.9661 ng/ml | 12.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:11:27 PM | **Data File** | _41_1000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _41_1000uM_NitriteT2.d (1000uM_NitriteT2)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.786 | 6524 | 166.8688 ng/ml | 13.3 |

## NDMA







NF-EMERY-02553

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:18:13 PM | **Data File** | _42_5000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.791 | 22352 | 538.4841 ng/ml | 5.0 |

## NDMA





NF-EMERY-02554

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:25:01 PM | **Data File** | _43_5000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 22237 | 548.4036 ng/ml | 14.3 |

## NDMA





NF-EMERY-02555

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:31:48 PM | **Data File** | _44_25000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.805 | 131770 | 3688.5228 ng/ml | 14.3 |

### NDMA





NF-EMERY-02556

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:41 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2022 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:38:36 PM | **Data File** | _45_25000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 133185 | 3618.7254 ng/ml | 14.3 |

## NDMA

  

# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 6:39:21 PM | **Data File** | _01_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.418 | 43 | 1 | 32.6555 | 1354.6332 | ng/ml | 77.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 6:46:09 PM | **Data File** | _02_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.340 | 24 | 1 | 16.4113 | 695.2593 | ng/ml | 64.5 |

### NDMA





### NDMA-IS





NF-EMERY-02559

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 6:52:57 PM | **Data File** | _03_0.5ngmL.d |
| **Type** | Blank | **Name** | 0.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.891 | 45 | 6640 | 0.0068 | 29.3787 | ng/ml | 57.2 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM |
| **Report Generation Time** | 5/12/2022 3:54:27 PM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 3/30/2021 6:59:44 PM |
| **Type** | Blank |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | _04_1ngmL.d |
| **Name** | 1ngmL |
| **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.927 | 35 | 6062 | 0.0058 | 29.3377 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02561

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 7:06:31 PM | **Data File** | _05_5ngmL.d |
| **Type** | Blank | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.879 | 584 | 6366 | 0.0918 | 32.8273 ng/ml | 8.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | | |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:13:19 PM | **Data File** | _06_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 22 | 4489 | 0.0050 | 29.3047 | ng/ml | 108.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 7:20:07 PM | **Data File** | _07_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 84 | 6025 | 0.0139 | 29.6663 | ng/ml | 288.2 |

### NDMA





### NDMA-IS





NF-EMERY-02564

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 7:26:55 PM | **Data File** | _08_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 4929 | 6796 | 0.7253 | 58.5417 | ng/ml | 20.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 7:33:43 PM | **Data File** | _09_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.862 | 7049 | 5903 | 1.1941 | 77.5725 ng/ml | 11.2 |

### NDMA





### NDMA-IS





NF-EMERY-02566

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 7:40:34 PM | **Data File** | _10_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.840 | 10575 | 6425 | 1.6458 | 95.9077 | ng/ml | 7.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:::** **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | | |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/30/2021 7:47:22 PM | **Data File** | _11_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.831 | 72715 | 6711 | 10.8344 | 468.8844 ng/ml | 16.5 |

### NDMA





### NDMA-IS





NF-EMERY-02568

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 7:54:09 PM | **Data File** | _12_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.827 | 158260 | 6515 | 24.2914 | 1015.1227 ng/ml | 15.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 8:00:57 PM | **Data File** | _13_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.383 | 23 | 0 | 60.4387 | 2482.3922 | ng/ml | 116.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:07:45 PM | **Data File** | _14_QC-L 3ngmL.d |
| **Type** | Sample | **Name** | QC-L 3ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.834 | 1 | 6137 | 0.0002 | 29.1082 | ng/ml | 1026.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 8:14:33 PM | **Data File** | _15_QC-M 30ngmL.d |
| **Type** | Sample | **Name** | QC-M 30ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 1822 | 6099 | 0.2987 | 41.2259 | ng/ml | 18.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 8:21:20 PM | **Data File** | _16_QC-H 750ngmL.d |
| **Type** | Sample | **Name** | QC-H 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.824 | 97828 | 6457 | 15.1497 | 644.0492 | ng/ml | 14.0 |

**NDMA**





**NDMA-IS**





NF-EMERY-02573

# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:28:08 PM | **Data File** | _17_Neat Blank.d |
| **Type** | Blank | **Name** | Neat Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.386 | 16 | 1 | 22.6055 | 946.6888 | ng/ml | 166.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:34:56 PM | **Data File** | _18_0uM_NitriteT0.d |
| **Type** | Sample | **Name** | 0uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 550 | 5529 | 0.0995 | 33.1420 ng/ml | 18.2 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 8:41:43 PM | **Data File** | _19_0uM_NitriteT0.d |
| **Type** | Sample | **Name** | 0uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 853 | 5302 | 0.1609 | 35.6320 | ng/ml | 10.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 8:48:35 PM | **Data File** | _20_50uM_NitriteT0.d |
| **Type** | Sample | **Name** | 50uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 674 | 5013 | 0.1345 | 34.5595 | ng/ml | 16.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 8:55:23 PM | **Data File** | _21_50uM_NitriteT0.d |
| **Type** | Sample | **Name** | 50uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.805 | 667 | 5006 | 0.1332 | 34.5092 | ng/ml | 14.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 9:02:10 PM | **Data File** | _22_100uM_NitriteT0.d |
| **Type** | Sample | **Name** | 100uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 795 | 4946 | 0.1608 | 35.6284 | ng/ml | 15.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:08:58 PM | **Data File** | _23_100uM_NitriteT0.d |
| **Type** | Sample | **Name** | 100uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 640 | 4911 | 0.1303 | 34.3889 | ng/ml | 4.1 |

**NDMA**





**NDMA-IS**





NF-EMERY-02580

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 9:15:45 PM | **Data File** | _24_500uM_NitriteT0.d |
| **Type** | Sample | **Name** | 500uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 946 | 4288 | 0.2206 | 38.0547 | ng/ml | 2.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 9:22:33 PM | **Data File** | _25_500uM_NitriteT0.d |
| **Type** | Sample | **Name** | 500uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.780 | 549 | 4493 | 0.1222 | 34.0608 | ng/ml | 3.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 9:29:21 PM | **Data File** | _26_1000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.792 | 426 | 2290 | 0.1861 | 36.6534 | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:36:09 PM | **Data File** | _27_1000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 210 | 2092 | 0.1004 | 33.1777 | ng/ml | 9.4 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:42:57 PM | **Data File** | _28_5000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 8475 | 1752 | 4.8378 | 225.4743 | ng/ml | 11.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:49:45 PM | **Data File** | _29_5000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 8721 | 1851 | 4.7112 | 220.3368 | ng/ml | 14.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 9:56:37 PM | **Data File** | _30_25000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 121268 | 1572 | 77.1500 | 3160.7269 | ng/ml | 15.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:03:25 PM | **Data File** | _31_25000uM_NitriteT0.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 132752 | 1615 | 82.2237 | 3366.6749 ng/ml | 14.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:10:13 PM | **Data File** | _32_0uM_NitriteT2.d |
| **Type** | Sample | **Name** | 0uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 691 | 4874 | 0.1418 | 34.8590 ng/ml | 9.8 |

### NDMA





### NDMA-IS





NF-EMERY-02589

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 10:17:01 PM | **Data File** | _33_0uM_NitriteT2.d |
| **Type** | Sample | **Name** | 0uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 776 | 4929 | 0.1573 | 35.4882 | ng/ml | 14.1 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02590

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 10:23:49 PM | **Data File** | _34_50uM_NitriteT2.d |
| **Type** | Sample | **Name** | 50uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 17586 | 4916 | 3.5775 | 174.3154 ng/ml | 13.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02591

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:30:38 PM | **Data File** | _35_50uM_NitriteT2.d |
| **Type** | Sample | **Name** | 50uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 16633 | 4834 | 3.4409 | 168.7706 | ng/ml | 15.3 |

### NDMA

  

### NDMA-IS



  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:37:26 PM | **Data File** | _36_100uM_NitriteT2.d |
| **Type** | Sample | **Name** | 100uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 1849 | 4764 | 0.3881 | 44.8529 | ng/ml | 21.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:44:14 PM | **Data File** | _37_100uM_NitriteT2.d |
| **Type** | Sample | **Name** | 100uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.783 | 1850 | 4766 | 0.3881 | 44.8552 ng/ml | 2.1 |

### NDMA





### NDMA-IS





NF-EMERY-02594

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 10:51:01 PM | **Data File** | _38_500uM_NitriteT2.d |
| **Type** | Sample | **Name** | 500uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 10674 | 4315 | 2.4734 | 129.4999 | ng/ml | 18.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 10:57:50 PM | **Data File** | _39_500uM_NitriteT2.d |
| **Type** | Sample | **Name** | 500uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 10692 | 4426 | 2.4159 | 127.1651 | ng/ml | 15.6 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02596

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/30/2021 11:04:41 PM | **Data File** | _40_1000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 6754 | 2064 | 3.2732 | 161.9661 | ng/ml | 12.3 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:11:27 PM | **Data File** | _41_1000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 1000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.786 | 6524 | 1922 | 3.3940 | 166.8688 | ng/ml | 13.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:18:13 PM | **Data File** | _42_5000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 22352 | 1781 | 12.5490 | 538.4841 | ng/ml | 5.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:25:01 PM | **Data File** | _43_5000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 5000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 22237 | 1738 | 12.7934 | 548.4036 | ng/ml | 14.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:31:48 PM | **Data File** | _44_25000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.805 | 131770 | 1462 | 90.1527 | 3688.5228 | ng/ml | 14.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\210330_SGF trial\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 3/31/2021 1:22:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/31/2021 1:22:22 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/30/2021 11:38:36 PM | **Data File** | _45_25000uM_NitriteT2.d |
| **Type** | Sample | **Name** | 25000uM_NitriteT2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 133185 | 1506 | 88.4332 | 3618.7254 | ng/ml | 14.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | | | |
|---|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | | | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_100ngmL.d | 100ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _04_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _05_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _06_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _07_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _08_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _09_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _10_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _11_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _12_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _13_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _14_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-02603

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _55_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _56_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _57_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _58_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _59_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _60_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _61_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _62_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.731 | 2475 | 673430.3504 | | |
| _02_Blank.d | Blank | 1.747 | 626 | 22777.8347 | | |
| _03_100ngmL.d | Sample | 1.807 | 59756 | 86.4856 | | |

Generated at 4:01 PM on 5/12/2022

NF-EMERY-02604

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|---------|-------------|------------|----------|
| _04_Blank.d | Blank | 2.038 | 1106 | 151067.6712 | | |
| _05_Blank.d | Blank | 1.750 | 97 | 4936.7898 | | |
| _06_5ngmL.d | Cal | 1.809 | 2669 | 5.4274 | 5.0000 | 108.5 |
| _07_10ngmL.d | Cal | 1.788 | 5525 | 8.7270 | 10.0000 | 87.3 |
| _08_25ngmL.d | Cal | 1.804 | 17507 | 23.1893 | 25.0000 | 92.8 |
| _09_50ngmL.d | Cal | 1.807 | 35215 | 48.5710 | 50.0000 | 97.1 |
| _10_75ngmL.d | Cal | 1.810 | 58673 | 72.4439 | 75.0000 | 96.6 |
| _11_100ngmL.d | Cal | 1.813 | 73340 | 89.7857 | 100.0000 | 89.8 |
| _12_500ngmL.d | Cal | 1.820 | 397310 | 455.3596 | 500.0000 | 91.1 |
| _13_1000ngmL.d | Cal | 1.809 | 833135 | 1043.0254 | 1000.0000 | 104.3 |
| _14_Blank.d | Blank | 1.759 | 649 | 13447.9913 | | |
| _15_QC-L.d | Sample | 1.803 | 9670 | 14.0059 | | |
| _16_QC-M.d | Sample | 1.819 | 127087 | 146.9560 | | |
| _17_QC-H.d | Sample | 1.811 | 1216748 | 1343.0802 | | |
| _18_Blank.d | Blank | 1.278 | 2787 | 80796.5786 | | |
| _19_Sample1.d | Sample | 1.811 | 80082 | 3120.9047 | | |
| _20_Sample2.d | Sample | 1.806 | 73156 | 3205.4053 | | |
| _21_Sample3.d | Sample | 1.807 | 72115 | 3211.9012 | | |
| _22_Sample4.d | Sample | 1.804 | 75243 | 3395.7237 | | |
| _23_Sample5.d | Sample | 1.804 | 69727 | 3012.6613 | | |
| _24_Sample6.d | Sample | 1.801 | 69966 | 3361.2364 | | |
| _25_Sample7.d | Sample | 1.801 | 72532 | 3221.6241 | | |
| _26_Sample8.d | Sample | 1.809 | 72593 | 3160.4028 | | |
| _27_Sample9.d | Sample | 1.807 | 67101 | 3069.5156 | | |
| _28_Sample10.d | Sample | 1.807 | 73357 | 3349.9565 | | |
| _29_Sample11.d | Sample | 1.803 | 62725 | 3269.1947 | | |
| _30_Sample12.d | Sample | 1.809 | 68327 | 3178.8523 | | |
| _31_Blank.d | Blank | 1.807 | 22 | 1000.6679 | | |
| _32_QC-L.d | Sample | 1.835 | 6943 | 16.9802 | | |
| _33_QC-M.d | Sample | 1.811 | 88993 | 153.2021 | | |
| _34_QC-H.d | Sample | 1.823 | 927512 | 1430.2440 | | |
| _35_Blank.d | Blank | 1.811 | 151 | 3086.6374 | | |
| _36_Sample13.d | Sample | 1.806 | 76130 | 3352.7997 | | |
| _37_Sample14.d | Sample | 1.806 | 66443 | 3239.4758 | | |
| _38_Sample15.d | Sample | 1.810 | 71645 | 3065.5417 | | |
| _39_Sample16.d | Sample | 1.809 | 72405 | 3260.8583 | | |
| _40_Sample17.d | Sample | 1.804 | 69811 | 3237.7949 | | |
| _41_Sample18.d | Sample | 1.804 | 73643 | 3126.8032 | | |
| _42_Sample19.d | Sample | 1.803 | 69084 | 3144.4771 | | |
| _43_Sample20.d | Sample | 1.807 | 62774 | 3267.4671 | | |
| _44_Sample21.d | Sample | 1.806 | 61510 | 3089.6858 | | |
| _45_Sample22.d | Sample | 1.806 | 65775 | 3289.0202 | | |
| _46_Sample23.d | Sample | 1.803 | 74649 | 3677.1402 | | |
| _47_Sample24.d | Sample | 1.804 | 65316 | 3105.2695 | | |
| _48_Blank.d | Blank | 1.765 | 54 | 5113.0638 | | |
| _49_QC-L.d | Sample | 1.841 | 6360 | 15.6389 | | |
| _50_QC-M.d | Sample | 1.822 | 98104 | 173.3110 | | |
| _51_QC-H.d | Sample | 1.826 | 919211 | 1394.4293 | | |
| _52_Blank.d | Blank | 1.779 | 181 | 7248.3029 | | |
| _53_Blank.d | Blank | 1.816 | 142 | 7378.5518 | | |
| _54_5ngmL.d | Cal | 1.844 | 2869 | 6.5889 | 5.0000 | 131.8 |
| _55_10ngmL.d | Cal | 1.830 | 6376 | 11.1032 | 10.0000 | 111.0 |
| _56_25ngmL.d | Cal | 1.829 | 12933 | 22.0556 | 25.0000 | 88.2 |
| _57_50ngmL.d | Cal | 1.832 | 30175 | 47.5950 | 50.0000 | 95.2 |
| _58_75ngmL.d | Cal | 1.816 | 51484 | 80.7170 | 75.0000 | 107.6 |
| _59_100ngmL.d | Cal | 1.826 | 63729 | 99.9942 | 100.0000 | 100.0 |
| _60_500ngmL.d | Cal | 1.826 | 313722 | 471.5050 | 500.0000 | 94.3 |
| _61_1000ngmL.d | Cal | 1.829 | 668291 | 1043.9118 | 1000.0000 | 104.4 |
| _62_Blank.d | Blank | 1.752 | 569 | 31450.0509 | | |

Generated at 4:01 PM on 5/12/2022
NF-EMERY-02605

# Quant Calibration Report



**NDMA**                          **Relative Standard Error**          11.7

NDMA - 8 Levels, 8 Levels Used, 16 Points, 16 Points Used, 0 QCs

y = 1.196034 * x − 0.037056
R^2 = 0.99613379
R = 0.99855811
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_06_5ngmL.d | Calibration | 2 | x | 5.0000 | 2669 | 0.7350 | 22.5 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_54_5ngmL.d | Calibration | 2 | x | 5.0000 | 2869 | 1.0129 | 22.5 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_07_10ngmL.d | Calibration | 3 | x | 10.0000 | 5525 | 0.7622 | 22.2 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_55_10ngmL.d | Calibration | 3 | x | 10.0000 | 6376 | 1.0464 | 22.2 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_08_25ngmL.d | Calibration | 4 | x | 25.0000 | 17507 | 0.9968 | 4.0 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_56_25ngmL.d | Calibration | 4 | x | 25.0000 | 12933 | 0.9425 | 4.0 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_09_50ngmL.d | Calibration | 5 | x | 50.0000 | 35215 | 1.1055 | 1.5 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_57_50ngmL.d | Calibration | 5 | x | 50.0000 | 30175 | 1.0822 | 1.5 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_10_75ngmL.d | Calibration | 6 | x | 75.0000 | 58673 | 1.1177 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_58_75ngmL.d | Calibration | 6 | x | 75.0000 | 51484 | 1.2497 | 7.9 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_11_100ngmL.d | Calibration | 7 | x | 100.0000 | 73340 | 1.0457 | 7.8 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_59_100ngmL.d | Calibration | 7 | x | 100.0000 | 63729 | 1.1678 | 7.8 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_12_500ngmL.d | Calibration | 8 | x | 500.0000 | 397310 | 1.0836 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_60_500ngmL.d | Calibration | 8 | x | 500.0000 | 313722 | 1.1222 | 2.5 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_13_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 833135 | 1.2447 | 0.1 |
| C:\MassHunter\Data\Nitrosamines\211 005_Validation_Pilltesting\_61_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 668291 | 1.2457 | 0.1 |

Generated at 4:01 PM on 5/12/2022

NF-EMERY-02606

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 5:43:47 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 2475 | 673430.3504 ng/ml | 6.4 |

## NDMA

  

# Quant Sample Report



Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 5:52:41 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _02_Blank.d (Blank)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 626 | 22777.8347 ng/ml | 2.3 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:01:30 PM | **Data File** | _03_100ngmL.d |
| **Type** | Sample | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 59756 | 86.4856 ng/ml | 7.2 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:10:18 PM | **Data File** | _04_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 2.038 | 1106 | 151067.6712 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:19:06 PM | **Data File** | _05_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 97 | 4936.7898 ng/ml | 17.3 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:27:54 PM | **Data File** | _06_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|---|
| NDMA | | 1.809 | 2669 | 5.4274 ng/ml | 0.7 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:36:42 PM | **Data File** | _07_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 5525 | 8.7270 ng/ml | 0.8 |

## NDMA





NF-EMERY-02613

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:45:30 PM | **Data File** | _08_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 17507 | 23.1893 ng/ml | 3.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:54:18 PM | **Data File** | _09_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 35215 | 48.5710 ng/ml | 14.5 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:03:06 PM | **Data File** | _10_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 58673 | 72.4439 ng/ml | 16.2 |

## NDMA





NF-EMERY-02616

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:11:54 PM | **Data File** | _11_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _11_100ngmL.d (100ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 73340 | 89.7857 ng/ml | 16.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:20:45 PM | **Data File** | _12_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 397310 | 455.3596 ng/ml | 15.0 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:29:33 PM | **Data File** | _13_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _13_1000ngmL.d (1000ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 833135 | 1043.0254 ng/ml | 14.7 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:38:19 PM | **Data File** | _14_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 649 | 13447.9913 ng/ml | 0.7 |

### NDMA



# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:47:07 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 9670 | 14.0059 ng/ml | 1.0 |

### NDMA

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:55:55 PM | **Data File** | _16_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 127087 | 146.9560 ng/ml | 15.6 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:04:43 PM | **Data File** | _17_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 1216748 | 1343.0802 ng/ml | 16.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:13:31 PM | **Data File** | _18_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.278 | 2787 | 80796.5786 ng/ml | 1.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:22:19 PM | **Data File** | _19_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 80082 | 3120.9047 ng/ml | 14.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:31:07 PM | **Data File** | _20_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 73156 | 3205.4053 ng/ml | 14.8 |

## NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:39:55 PM | **Data File** | _21_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 72115 | 3211.9012 ng/ml | 15.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:48:46 PM | **Data File** | _22_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 75243 | 3395.7237 ng/ml | 15.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 8:57:36 PM | **Data File** | _23_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 69727 | 3012.6613 ng/ml | 15.0 |

## NDMA





# Quant Sample Report



**Batch Data Path**       C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:06:24 PM | **Data File** | _24_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 69966 | 3361.2364 ng/ml | 15.1 |

### NDMA

  

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin
**Analysis Time**            2/28/2022 4:05:08 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:01:43 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/28/2022 4:05:08 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           10/5/2021 9:15:10 PM          **Data File**               _25_Sample7.d
**Type**                     Sample                        **Name**                    Sample7
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.801 | 72532 | 3221.6241 ng/ml | 15.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:24:00 PM | **Data File** | _26_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 72593 | 3160.4028 ng/ml | 15.3 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:32:48 PM | **Data File** | _27_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _27_Sample9.d (Sample9)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 67101 | 3069.5156 ng/ml | 15.3 |

## NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin
**Analysis Time** 2/28/2022 4:05:08 PM **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 4:01:43 PM **Report Generator Name** SYSTEM
**Calibration Last Update** 2/28/2022 4:05:08 PM **Batch State** Processed
**Analyze Quant Version** 10.1 **Report Quant Version** 11.0

**Acq. Date-Time** 10/5/2021 9:41:38 PM **Data File** _28_Sample10.d
**Type** Sample **Name** Sample10
**Dil.** 1 **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.807 | 73357 | 3349.9565 ng/ml | 11.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:50:29 PM | **Data File** | _29_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 62725 | 3269.1947 ng/ml | 15.5 |

## NDMA







# Quant Sample Report

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 9:59:17 PM | **Data File** | _30_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 68327 | 3178.8523 ng/ml | 5.7 |

## NDMA

  

# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:08:05 PM | **Data File** | _31_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:16:55 PM | **Data File** | _32_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _32_QC-L.d (QC-L)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 6943 | 16.9802 ng/ml | 1.8 |

## NDMA







# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:25:43 PM | **Data File** | _33_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 88993 | 153.2021 ng/ml | 5.3 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:34:31 PM | **Data File** | _34_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 927512 | 1430.2440 ng/ml | 14.5 |

### NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:43:19 PM | **Data File** | _35_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 151 | 3086.6374 ng/ml | 49.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 10:52:07 PM | **Data File** | _36_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 76130 | 3352.7997 ng/ml | 15.0 |

### NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin
**Analysis Time**    2/28/2022 4:05:08 PM     **Analyst Name**    EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/12/2022 4:01:43 PM     **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/28/2022 4:05:08 PM     **Batch State**    Processed
**Analyze Quant Version**    10.1     **Report Quant Version**    11.0

**Acq. Date-Time**    10/5/2021 11:00:53 PM     **Data File**    _37_Sample14.d
**Type**    Sample     **Name**    Sample14
**Dil.**    1     **Acq. Method File**    MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.806 | 66443 | 3239.4758 ng/ml | 15.1 |

## NDMA





# Quant Sample Report





**Batch Data Path**   C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:09:40 PM | **Data File** | _38_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.810 | 71645 | 3065.5417 | ng/ml | 16.1 |

## NDMA





NF-EMERY-02644

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:18:28 PM | **Data File** | _39_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 72405 | 3260.8583 ng/ml | 5.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:27:16 PM | **Data File** | _40_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.804 | 69811 | 3237.7949 ng/ml | 15.7 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:36:04 PM | **Data File** | _41_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 73643 | 3126.8032 ng/ml | 14.8 |

## NDMA



# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:44:55 PM | **Data File** | _42_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 69084 | 3144.4771 ng/ml | 15.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**                 C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin
**Analysis Time**                   2/28/2022 4:05:08 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**          5/12/2022 4:01:43 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**         2/28/2022 4:05:08 PM          **Batch State**               Processed
**Analyze Quant Version**           10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**                  10/5/2021 11:53:42 PM         **Data File**                 _43_Sample20.d
**Type**                            Sample                        **Name**                      Sample20
**Dil.**                            1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.807 | 62774 | 3267.4671 ng/ml | 15.2 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:02:31 AM | **Data File** | _44_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 61510 | 3089.6858 ng/ml | 16.1 |

## NDMA





# Quant Sample Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:11:19 AM | **Data File** | _45_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 65775 | 3289.0202 ng/ml | 16.2 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:20:07 AM | **Data File** | _46_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 74649 | 3677.1402 ng/ml | 15.8 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:28:53 AM | **Data File** | _47_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 65316 | 3105.2695 ng/ml | 14.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:37:41 AM | **Data File** | _48_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 54 | 5113.0638 ng/ml | 83.3 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:46:30 AM | **Data File** | _49_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 6360 | 15.6389 ng/ml | 3.1 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:55:18 AM | **Data File** | _50_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 98104 | 173.3110 ng/ml | 16.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:04:06 AM | **Data File** | _51_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 919211 | 1394.4293 ng/ml | 14.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:12:57 AM | **Data File** | _52_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 181 | 7248.3029 ng/ml | 16.4 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:21:45 AM | **Data File** | _53_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 142 | 7378.5518 ng/ml | 40.5 |

### NDMA

  

## Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:30:32 AM | **Data File** | _54_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.844 | 2869 | 6.5889 ng/ml | 5.3 |

**NDMA**

  

NF-EMERY-02660

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:39:21 AM | **Data File** | _55_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:48:09 AM | **Data File** | _56_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 12933 | 22.0556 ng/ml | 1.2 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:56:57 AM | **Data File** | _57_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 30175 | 47.5950 ng/ml | 2.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:05:46 AM | **Data File** | _58_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 51484 | 80.7170 ng/ml | 7.3 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:14:34 AM | **Data File** | _59_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 63729 | 99.9942 ng/ml | 14.0 |

### NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:23:22 AM | **Data File** | _60_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 313722 | 471.5050 ng/ml | 14.4 |

## NDMA

  

NF-EMERY-02666

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:32:10 AM | **Data File** | _61_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 668291 | 1043.9118 ng/ml | 14.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:40:59 AM | **Data File** | _62_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 569 | 31450.0509 ng/ml | 48.1 |

## NDMA





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 5:43:47 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 2475 | 0 | 10597.9318 | 673430.3504 ng/ml | 6.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 5:52:41 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 626 | 2 | 358.4243 | 22777.8347 | ng/ml | 2.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 6:01:30 PM | **Data File** | _03_100ngmL.d |
| **Type** | Sample | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 59756 | 45133 | 1.3240 | 86.4856 | ng/ml | 7.2 |

### NDMA





### NDMA-IS





NF-EMERY-02671

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 6:10:18 PM | **Data File** | _04_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.038 | 1106 | 0 | 2377.3587 | 151067.6712 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 6:19:06 PM | **Data File** | _05_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 97 | 1 | 77.6546 | 4936.7898 | ng/ml | 17.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 6:27:54 PM | **Data File** | _06_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 2669 | 55197 | 0.0484 | 5.4274 | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 6:36:42 PM | **Data File** | _07_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 5525 | 55090 | 0.1003 | 8.7270 | ng/ml | 0.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 6:45:30 PM | **Data File** | _08_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 17507 | 53393 | 0.3279 | 23.1893 | ng/ml | 3.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 6:54:18 PM | **Data File** | _09_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 35215 | 48418 | 0.7273 | 48.5710 | ng/ml | 14.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 7:03:06 PM | **Data File** | _10_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



+ TIC MRM (** -> **) _10_75ngmL.d (75ngmL)

| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 58673 | 53193 | 1.1030 | 72.4439 | ng/ml | 16.2 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 7:11:54 PM | **Data File** | _11_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 73340 | 53302 | 1.3759 | 89.7857 ng/ml | 16.5 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 7:20:45 PM | **Data File** | _12_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 397310 | 55731 | 7.1291 | 455.3596 | ng/ml | 15.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:29:33 PM | **Data File** | _13_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 833135 | 50871 | 16.3773 | 1043.0254 | ng/ml | 14.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 7:38:19 PM | **Data File** | _14_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 649 | 3 | 211.5979 | 13447.9913 | ng/ml | 0.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 7:47:07 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 9670 | 52736 | 0.1834 | 14.0059 | ng/ml | 1.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 7:55:55 PM | **Data File** | _16_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 127087 | 55847 | 2.2756 | 146.9560 | ng/ml | 15.6 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 8:04:43 PM | **Data File** | _17_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 1216748 | 57667 | 21.0994 | 1343.0802 | ng/ml | 16.8 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 8:13:31 PM | **Data File** | _18_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.278 | 2787 | 2 | 1271.4821 | 80796.5786 ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 8:22:19 PM | **Data File** | _19_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 80082 | 1632 | 49.0775 | 3120.9047 | ng/ml | 14.8 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 8:31:07 PM | **Data File** | _20_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 73156 | 1451 | 50.4073 | 3205.4053 | ng/ml | 14.8 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 8:39:55 PM | **Data File** | _21_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 72115 | 1428 | 50.5096 | 3211.9012 | ng/ml | 15.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 8:48:46 PM | **Data File** | _22_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 75243 | 1409 | 53.4024 | 3395.7237 ng/ml | 15.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 8:57:36 PM | **Data File** | _23_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 69727 | 1472 | 47.3741 | 3012.6613 | ng/ml | 15.0 |

### NDMA



### NDMA-IS



NF-EMERY-02691

# Quantitative Analysis Sample Based Report

**:Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 9:06:24 PM | **Data File** | _24_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 69966 | 1324 | 52.8597 | 3361.2364 | ng/ml | 15.1 |

**NDMA**





**NDMA-IS**





NF-EMERY-02692

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 9:15:10 PM | **Data File** | _25_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 72532 | 1432 | 50.6626 | 3221.6241 | ng/ml | 15.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 9:24:00 PM | **Data File** | _26_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 72593 | 1461 | 49.6991 | 3160.4028 | ng/ml | 15.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 9:32:48 PM | **Data File** | _27_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 67101 | 1390 | 48.2688 | 3069.5156 | ng/ml | 15.3 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 9:41:38 PM | **Data File** | _28_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 73357 | 1392 | 52.6822 | 3349.9565 | ng/ml | 11.6 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 9:50:29 PM | **Data File** | _29_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 62725 | 1220 | 51.4112 | 3269.1947 | ng/ml | 15.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 9:59:17 PM | **Data File** | _30_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram





| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 68327 | 1367 | 49.9895 | 3178.8523 | ng/ml | 5.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 10:08:05 PM | **Data File** | _31_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 22 | 1 | 15.7107 | 1000.6679 | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 10:16:55 PM | **Data File** | _32_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 6943 | 30163 | 0.2302 | 16.9802 ng/ml | 1.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 10:25:43 PM | **Data File** | _33_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 88993 | 37488 | 2.3739 | 153.2021 | ng/ml | 5.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 10:34:31 PM | **Data File** | _34_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.823 | 927512 | 41276 | 22.4711 | 1430.2440 | ng/ml | 14.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 10:43:19 PM | **Data File** | _35_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 151 | 3 | 48.5383 | 3086.6374 | ng/ml | 49.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 10:52:07 PM | **Data File** | _36_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 76130 | 1444 | 52.7269 | 3352.7997 | ng/ml | 15.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 11:00:53 PM | **Data File** | _37_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 66443 | 1304 | 50.9435 | 3239.4758 | ng/ml | 15.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:09:40 PM | **Data File** | _38_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 71645 | 1486 | 48.2063 | 3065.5417 | ng/ml | 16.1 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:18:28 PM | **Data File** | _39_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 72405 | 1412 | 51.2800 | 3260.8583 | ng/ml | 5.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/5/2021 11:27:16 PM | **Data File** | _40_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 69811 | 1371 | 50.9171 | 3237.7949 | ng/ml | 15.7 |

**NDMA**



**NDMA-IS**



NF-EMERY-02708

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:36:04 PM | **Data File** | _41_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 73643 | 1498 | 49.1704 | 3126.8032 | ng/ml | 14.8 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:44:55 PM | **Data File** | _42_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 69084 | 1397 | 49.4485 | 3144.4771 ng/ml | 15.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/5/2021 11:53:42 PM | **Data File** | _43_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 62774 | 1222 | 51.3840 | 3267.4671 | ng/ml | 15.2 |

**NDMA**

 

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:02:31 AM | **Data File** | _44_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 61510 | 1266 | 48.5862 | 3089.6858 | ng/ml | 16.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 12:11:19 AM | **Data File** | _45_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 65775 | 1272 | 51.7232 | 3289.0202 | ng/ml | 16.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:20:07 AM | **Data File** | _46_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 74649 | 1291 | 57.8312 | 3677.1402 | ng/ml | 15.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 12:28:53 AM | **Data File** | _47_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 65316 | 1338 | 48.8315 | 3105.2695 | ng/ml | 14.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 12:37:41 AM | **Data File** | _48_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 54 | 1 | 80.4287 | 5113.0638 | ng/ml | 83.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-02716

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 12:46:30 AM | **Data File** | _49_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 6360 | 30421 | 0.2091 | 15.6389 | ng/ml | 3.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 12:55:18 AM | **Data File** | _50_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 98104 | 36465 | 2.6904 | 173.3110 ng/ml | 16.7 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:04:06 AM | **Data File** | _51_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 919211 | 41959 | 21.9075 | 1394.4293 | ng/ml | 14.5 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 1:12:57 AM | **Data File** | _52_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 181 | 2 | 114.0316 | 7248.3029 | ng/ml | 16.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 1:21:45 AM | **Data File** | _53_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 142 | 1 | 116.0814 | 7378.5518 | ng/ml | 40.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 1:30:32 AM | **Data File** | _54_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 2869 | 43048 | 0.0666 | 6.5889 | ng/ml | 5.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent **Trusted Answers**

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 1:39:21 AM | **Data File** | _55_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 6376 | 46307 | 0.1377 | 11.1032 ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 1:48:09 AM | **Data File** | _56_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 12933 | 41714 | 0.3100 | 22.0556 | ng/ml | 1.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 1:56:57 AM | **Data File** | _57_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 30175 | 42384 | 0.7120 | 47.5950 | ng/ml | 2.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 2:05:46 AM | **Data File** | _58_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 51484 | 41748 | 1.2332 | 80.7170 | ng/ml | 7.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:14:34 AM | **Data File** | _59_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 63729 | 41474 | 1.5366 | 99.9942 | ng/ml | 14.0 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 2:23:22 AM | **Data File** | _60_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 313722 | 42492 | 7.3832 | 471.5050 | ng/ml | 14.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 2:32:10 AM | **Data File** | _61_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 668291 | 40771 | 16.3913 | 1043.9118 ng/ml | 14.2 |

## NDMA

  

## NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211005_Validation_Pilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:05:08 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:01:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:05:08 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 2:40:59 AM | **Data File** | _62_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 569 | 1 | 494.9015 | 31450.0509 | ng/ml | 48.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | | | |
|---|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | | | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_100ngmL.d | 100ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_250ngmL.d | 250ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_1.d | 1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_2.d | 2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_3.d | 3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_4.d | 4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_5.d | 5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_6.d | 6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_7.d | 7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_8.d | 8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_9.d | 9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_10.d | 10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_11.d | 11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_12.d | 12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_13.d | 13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_14.d | 14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_15.d | 15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_16.d | 16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_17.d | 17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_18.d | 18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_19.d | 19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-02731

Quantitative Analysis Results Summary Report

:::agilent Agilent Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_20.d | 20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_21.d | 21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_22.d | 22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_23.d | 23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_24.d | 24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_25.d | 25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_26.d | 26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_27.d | 27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_28.d | 28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_29.d | 29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_30.d | 30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.752 | 348 | 34198.8119 | | |
| _02_Blank.d | Blank | 1.759 | 547 | 14780.3170 | | |
| _03_5ngmL.d | Cal | 1.822 | 1843 | 5.6951 | 5.0000 | 113.9 |
| _04_10ngmL.d | Cal | 1.820 | 5948 | 10.1690 | 10.0000 | 101.7 |
| _05_25ngmL.d | Cal | 1.822 | 16167 | 23.9439 | 25.0000 | 95.8 |
| _06_50ngmL.d | Cal | 1.829 | 36294 | 51.2428 | 50.0000 | 102.5 |
| _07_100ngmL.d | Cal | 1.820 | 56513 | 73.5573 | 75.0000 | 98.1 |
| _08_250ngmL.d | Cal | 1.820 | 68689 | 90.5954 | 100.0000 | 90.6 |
| _09_500ngmL.d | Cal | 1.823 | 371595 | 464.9549 | 500.0000 | 93.0 |
| _10_1000ngmL.d | Cal | 1.829 | 788337 | 1044.8415 | 1000.0000 | 104.5 |
| _11_Blank.d | Blank | 1.745 | 181 | 6183.9449 | | |
| _12_1.d | Sample | 1.797 | 1492 | 97.0531 | | |
| _13_2.d | Sample | 1.804 | 1521 | 77.0045 | | |
| _14_3.d | Sample | 1.769 | 4625 | 57.8817 | | |
| _15_4.d | Sample | 1.810 | 5409 | 369.5238 | | |
| _16_5.d | Sample | 1.801 | 71577 | 3862.0516 | | |
| _17_6.d | Sample | 1.794 | 4388 | 317.2417 | | |
| _18_7.d | Sample | 1.800 | 2676 | 170.1003 | | |
| _19_8.d | Sample | 1.817 | 114919 | 15303.7913 | | |
| _20_9.d | Sample | 1.806 | 5666 | 422.7796 | | |
| _21_10.d | Sample | 1.826 | 2505 | 142.0544 | | |
| _22_Blank.d | Blank | 1.785 | 44 | 1584.3655 | | |
| _23_11.d | Sample | 1.804 | 1931 | 133.1780 | | |
| _24_12.d | Sample | 1.801 | 2547 | 137.1007 | | |
| _25_13.d | Sample | 1.756 | 7871 | 105.7192 | | |
| _26_14.d | Sample | 1.811 | 5585 | 435.3897 | | |
| _27_15.d | Sample | 1.804 | 66475 | 3868.3431 | | |
| _28_16.d | Sample | 1.801 | 5502 | 395.1260 | | |
| _29_17.d | Sample | 1.795 | 2993 | 183.1557 | | |
| _30_18.d | Sample | 1.822 | 118008 | 16458.4178 | | |
| _31_19.d | Sample | 1.804 | 6204 | 435.8633 | | |
| _32_20.d | Sample | 1.811 | 3129 | 174.5286 | | |
| _33_Blank.d | Blank | 1.785 | 1419 | 527752.7385 | | |
| _34_21.d | Sample | 1.804 | 2580 | 180.3851 | | |

Generated at 4:06 PM on 5/12/2022

NF-EMERY-02732

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|--------|-------------|-----------|----------|
| _35_22.d | Sample | 1.810 | 3615 | 187.5473 | | |
| _36_23.d | Sample | 1.787 | 12453 | 170.3279 | | |
| _37_24.d | Sample | 1.814 | 5803 | 415.5394 | | |
| _38_25.d | Sample | 1.803 | 73089 | 4012.6563 | | |
| _39_26.d | Sample | 1.804 | 3747 | 277.0867 | | |
| _40_27.d | Sample | 1.803 | 3810 | 246.7575 | | |
| _41_28.d | Sample | 1.817 | 116333 | 17227.5365 | | |
| _42_29.d | Sample | 1.807 | 7356 | 517.4650 | | |
| _43_30.d | Sample | 1.813 | 3315 | 183.7958 | | |
| _44_Blank.d | Blank | 1.825 | 538 | 15008.5790 | | |
| _45_Blank.d | Blank | 1.835 | 302 | 18758.3792 | | |

# Quant Calibration Report



**NDMA** **Relative Standard Error** 8.0

NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs



y = 1.227109 * x - 0.054711
R^2 = 0.99653917
R = 0.99863849
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 006_BaselinePilltesting\_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 1843 | 0.5661 | |
| C:\MassHunter\Data\Nitrosamines\211 006_BaselinePilltesting\_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 5948 | 0.8320 | |
| C:\MassHunter\Data\Nitrosamines\211 006_BaselinePilltesting\_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 16167 | 1.0090 | |
| C:\MassHunter\Data\Nitrosamines\211 006_BaselinePilltesting\_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 36294 | 1.1744 | |
| C:\MassHunter\Data\Nitrosamines\211 006_BaselinePilltesting\_07_100ngmL. d | Calibration | 6 | x | 75.0000 | 56513 | 1.1481 | |
| C:\MassHunter\Data\Nitrosamines\211 006_BaselinePilltesting\_08_250ngmL. d | Calibration | 7 | x | 100.0000 | 68689 | 1.0701 | |
| C:\MassHunter\Data\Nitrosamines\211 006_BaselinePilltesting\_09_500ngmL. d | Calibration | 8 | x | 500.0000 | 371595 | 1.1328 | |
| C:\MassHunter\Data\Nitrosamines\211 006_BaselinePilltesting\_10_1000ngmL .d | Calibration | 9 | x | 1000.0000 | 788337 | 1.2780 | |

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 6:46:20 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 348 | 34198.8119 ng/ml | 35.2 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 6:55:08 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 547 | 14780.3170 ng/ml | 6.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:03:56 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _03_5ngmL.d (5ngmL)

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.822 | 1843 | 5.6951 | ng/ml | 3.0 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:12:43 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 5948 | 10.1690 ng/ml | 4.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:21:31 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _05_25ngmL.d (25ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 16167 | 23.9439 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:30:17 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 36294 | 51.2428 ng/ml | 1.5 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:39:06 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.820 | 56513 | 73.5573 ng/ml | 1.0 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:47:54 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 68689 | 90.5954 ng/ml | 15.5 |

## NDMA





# Quant Sample Report

of 874



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:56:42 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 371595 | 464.9549 ng/ml | 14.3 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:05:33 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 788337 | 1044.8415 ng/ml | 15.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:14:19 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.745 | 181 | 6183.9449 ng/ml | 33.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:23:05 PM | **Data File** | _12_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:31:52 PM | **Data File** | _13_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 1521 | 77.0045 ng/ml | 11.6 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst_Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:40:39 PM | **Data File** | _14_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4625 | 57.8817 ng/ml | 1.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:49:27 PM | **Data File** | _15_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5409 | 369.5238 ng/ml | 11.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:58:13 PM | **Data File** | _16_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 71577 | 3862.0516 ng/ml | 15.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:07:00 PM | **Data File** | _17_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 4388 | 317.2417 ng/ml | 2.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:15:47 PM | **Data File** | _18_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 2676 | 170.1003 ng/ml | 4.1 |

### NDMA

  

NF-EMERY-02752

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:24:35 PM | **Data File** | _19_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.817 | 114919 | 15303.7913 | ng/ml | 15.1 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:33:26 PM | **Data File** | _20_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5666 | 422.7796 ng/ml | 7.8 |

### NDMA

  

# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:42:13 PM | **Data File** | _21_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 2505 | 142.0544 ng/ml | 19.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:50:59 PM | **Data File** | _22_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 44 | 1584.3655 ng/ml | 280.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 9:59:47 PM | **Data File** | _23_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-02757

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:08:33 PM | **Data File** | _24_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 2547 | 137.1007 ng/ml | 18.5 |

### NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:17:22 PM | **Data File** | _25_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 7871 | 105.7192 ng/ml | 3.3 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:26:09 PM | **Data File** | _26_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 5585 | 435.3897 ng/ml | 8.9 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:42:31 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:06:17 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 4:42:31 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           10/6/2021 10:34:55 PM         **Data File**                 _27_15.d
**Type**                     Sample                        **Name**                      15
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.804 | 66475 | 3868.3431 ng/ml | 5.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:43:44 PM | **Data File** | _28_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 5502 | 395.1260 ng/ml | 12.4 |

## NDMA





NF-EMERY-02762

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 10:52:33 PM | **Data File** | _29_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 2993 | 183.1557 ng/ml | 4.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:01:25 PM | **Data File** | _30_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 118008 | 16458.4178 ng/ml | 15.1 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:10:12 PM | **Data File** | _31_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 6204 | 435.8633 ng/ml | 14.9 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:18:59 PM | **Data File** | _32_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 3129 | 174.5286 ng/ml | 21.8 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:27:49 PM | **Data File** | _33_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 1419 | 527752.7385 ng/ml | 11.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:36:38 PM | **Data File** | _34_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 2580 | 180.3851 ng/ml | 9.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:45:27 PM | **Data File** | _35_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 3615 | 187.5473 ng/ml | 33.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:54:13 PM | **Data File** | _36_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 12453 | 170.3279 ng/ml | 6.4 |

### NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:03:01 AM | **Data File** | _37_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 5803 | 415.5394 ng/ml | 28.1 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:11:49 AM | **Data File** | _38_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 73089 | 4012.6563 ng/ml | 18.2 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:20:36 AM | **Data File** | _39_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 3747 | 277.0867 ng/ml | 29.6 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 10/7/2021 12:29:27 AM | **Data File** | _40_27.d |
|---|---|---|---|
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 3810 | 246.7575 ng/ml | 15.8 |

### NDMA







# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:38:15 AM | **Data File** | _41_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 116333 | 17227.5365 ng/ml | 14.7 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:47:01 AM | **Data File** | _42_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7356 | 517.4650 ng/ml | 14.6 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:55:47 AM | **Data File** | _43_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 3315 | 183.7958 ng/ml | 44.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 1:04:35 AM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 538 | 15008.5790 ng/ml | 9.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:17 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 1:13:23 AM | **Data File** | _45_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 302 | 18758.3792 ng/ml | 33.7 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 6:46:20 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 348 | 1 | 552.1250 | 34198.8119 | ng/ml | 35.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 6:55:08 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 547 | 2 | 238.5907 | 14780.3170 | ng/ml | 6.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 7:03:56 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 1843 | 49484 | 0.0372 | 5.6951 | ng/ml | 3.0 |

### NDMA

 

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:12:43 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 5948 | 54327 | 0.1095 | 10.1690 | ng/ml | 4.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 7:21:31 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 16167 | 48711 | 0.3319 | 23.9439 | ng/ml | 1.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 7:30:17 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 36294 | 46972 | 0.7727 | 51.2428 | ng/ml | 1.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 7:39:06 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 56513 | 49881 | 1.1330 | 73.5573 | ng/ml | 1.0 |

**NDMA**





**NDMA-IS**





NF-EMERY-02786



## Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 7:47:54 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 68689 | 48783 | 1.4081 | 90.5954 | ng/ml | 15.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 7:56:42 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 371595 | 49862 | 7.4525 | 464.9549 | ng/ml | 14.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM |
| **Report Generation Time** | 5/12/2022 4:06:03 PM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM |
| **Analyze Quant Version** | 10.1 |

| | | | |
|---|---|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey | | |
| **Report Generator Name** | SYSTEM | | |
| **Batch State** | Processed | | |
| **Report Quant Version** | 11.0 | | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 8:05:33 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 788337 | 46882 | 16.8155 | 1044.8415 ng/ml | 15.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 8:14:19 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.745 | 181 | 2 | 99.7923 | 6183.9449 | ng/ml | 33.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 8:23:05 PM | **Data File** | _12_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 1492 | 986 | 1.5123 | 97.0531 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 8:31:52 PM | **Data File** | _13_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.804 | 1521 | 1279 | 1.1886 | 77.0045 | ng/ml | 11.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 8:40:39 PM | **Data File** | _14_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4625 | 5256 | 0.8799 | 57.8812 ng/ml | 1.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 8:49:27 PM | **Data File** | _15_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5409 | 915 | 5.9117 | 369.5238 | ng/ml | 11.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 8:58:13 PM | **Data File** | _16_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 71577 | 1149 | 62.3026 | 3862.0516 | ng/ml | 15.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 9:07:00 PM | **Data File** | _17_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 4388 | 866 | 5.0675 | 317.2417 | ng/ml | 2.2 |

**NDMA**



**NDMA-IS**



NF-EMERY-02796

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 9:15:47 PM | **Data File** | _18_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 2676 | 994 | 2.6918 | 170.1003 | ng/ml | 4.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 9:24:35 PM | **Data File** | _19_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 114919 | 465 | 247.0428 | 15303.7913 | ng/ml | 15.1 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 9:33:26 PM | **Data File** | _20_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5666 | 837 | 6.7716 | 422.7796 | ng/ml | 7.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02799

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 9:42:13 PM | **Data File** | _21_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 2505 | 1119 | 2.2389 | 142.0544 | ng/ml | 19.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-02800

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 9:50:59 PM | **Data File** | _22_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 44 | 2 | 25.5267 | 1584.3655 | ng/ml | 280.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02801

# Quantitative Analysis Sample Based Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 9:59:47 PM | **Data File** | _23_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 1931 | 921 | 2.0956 | 133.1780 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 10:08:33 PM | **Data File** | _24_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 2547 | 1180 | 2.1589 | 137.1007 | ng/ml | 18.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 10:17:22 PM | **Data File** | _25_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 7871 | 4764 | 1.6522 | 105.7192 | ng/ml | 3.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 10:26:09 PM | **Data File** | _26_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 5585 | 801 | 6.9752 | 435.3897 ng/ml | 8.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 10:34:55 PM | **Data File** | _27_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 66475 | 1065 | 62.4042 | 3868.3431 | ng/ml | 5.1 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**:•: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 10:43:44 PM | **Data File** | _28_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 5502 | 870 | 6.3251 | 395.1260 | ng/ml | 12.4 |

**NDMA**




**NDMA-IS**





NF-EMERY-02807

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 10:52:33 PM | **Data File** | _29_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2993 | 1031 | 2.9026 | 183.1557 ng/ml | 4.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:01:25 PM | **Data File** | _30_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 118008 | 444 | 265.6856 | 16458.4178 ng/ml | 15.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::: Agilent  *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 11:10:12 PM | **Data File** | _31_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 6204 | 888 | 6.9828 | 435.8633 ng/ml | 14.9 |

**NDMA**



**NDMA-IS**



---

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 11:18:59 PM | **Data File** | _32_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 3129 | 1132 | 2.7633 | 174.5286 | ng/ml | 21.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA: Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 11:27:49 PM | **Data File** | _33_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 1419 | 0 | 8521.1283 | 527752.7385 | ng/ml | 11.5 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 11:36:38 PM | **Data File** | _34_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 2580 | 903 | 2.8578 | 180.3851 ng/ml | 9.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/6/2021 11:45:27 PM | **Data File** | _35_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 3615 | 1216 | 2.9735 | 187.5473 | ng/ml | 33.1 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02814

# Quantitative Analysis Sample Based Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/6/2021 11:54:13 PM | **Data File** | _36_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 12453 | 4620 | 2.6954 | 170.3279 ng/ml | 6.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/7/2021 12:03:01 AM | **Data File** | _37_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 5803 | 872 | 6.6547 | 415.5394 | ng/ml | 28.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/7/2021 12:11:49 AM | **Data File** | _38_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 73089 | 1129 | 64.7343 | 4012.6563 | ng/ml | 18.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA:Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/7/2021 12:20:36 AM | **Data File** | _39_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 3747 | 848 | 4.4192 | 277.0867 | ng/ml | 29.6 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:29:27 AM | **Data File** | _40_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 3810 | 970 | 3.9295 | 246.7575 | ng/ml | 15.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis - Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/7/2021 12:38:15 AM | **Data File** | _41_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 116333 | 418 | 278.1039 | 17227.5365 ng/ml | 14.7 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/7/2021 12:47:01 AM | **Data File** | _42_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 7356 | 886 | 8.3004 | 517.4650 | ng/ml | 14.6 |

**NDMA**

 

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/7/2021 12:55:47 AM | **Data File** | _43_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 3315 | 1138 | 2.9129 | 183.7958 | ng/ml | 44.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/7/2021 1:04:35 AM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 538 | 2 | 242.2763 | 15008.5790 | ng/ml | 9.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211006_BaselinePilltesting\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:42:31 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:06:03 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:42:31 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/7/2021 1:13:23 AM | **Data File** | _45_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.835 | 302 | 1 | | 302.8212 | 18758.3792 | ng/ml | | 33.7 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_100ngmL.d | 100ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_250ngmL.d | 250ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_1.d | 1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_2.d | 2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_3.d | 3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_4.d | 4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_5.d | 5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_6.d | 6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_7.d | 7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_8.d | 8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_9.d | 9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_10.d | 10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_11.d | 11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_12.d | 12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_13.d | 13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_14.d | 14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_15.d | 15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_16.d | 16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-02825

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_17.d | 17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_18.d | 18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_19.d | 19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_20.d | 20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_21.d | 21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_22.d | 22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_23.d | 23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_24.d | 24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_25.d | 25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_26.d | 26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_27.d | 27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_28.d | 28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_29.d | 29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_30.d | 30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_31.d | 31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_32.d | 32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_33.d | 33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_34.d | 34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_35.d | 35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_36.d | 36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_37.d | 37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_38.d | 38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_39.d | 39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_40.d | 40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_41.d | 41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_42.d | 42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_43.d | 43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_44.d | 44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_45.d | 45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_46.d | 46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_47.d | 47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_48.d | 48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 4:10 PM on 5/12/2022

NF-EMERY-02826

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_49.d | 49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_50.d | 50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_51.d | 51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_52.d | 52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_53.d | 53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_54.d | 54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_55.d | 55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_56.d | 56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_57.d | 57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_58.d | 58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_59.d | 59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_60.d | 60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_61.d | 61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_62.d | 62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_63.d | 63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_64.d | 64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_65.d | 65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_66.d | 66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_67.d | 67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_68.d | 68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_69.d | 69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_70.d | 70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_71.d | 71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_72.d | 72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_73.d | 73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_74.d | 74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_75.d | 75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_76.d | 76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_77.d | 77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_78.d | 78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_79.d | 79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_80.d | 80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_81.d | 81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 4:10 PM on 5/12/2022

NF-EMERY-02827

# Quantitative Analysis Results Summary Report

**:: Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| _100_82.d | 82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_83.d | 83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_84.d | 84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_85.d | 85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_86.d | 86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_87.d | 87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_88.d | 88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_89.d | 89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_90.d | 90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_91.d | 91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_92.d | 92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_93.d | 93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_94.d | 94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_95.d | 95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_96.d | 96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _11_Pill.d | Pill | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_Pill + 500ngmL.d | Pill + 500ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_500ngmL.d | 500ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| _01_Blank.d | Blank | 1.763 | 317 | 41614.0336 | | |
| _02_Blank.d | Blank | 1.970 | 1040 | 2207.0032 | | |
| _03_5ngmL.d | Cal | 1.762 | 83 | 6.9879 | 5.0000 | 139.8 |
| _04_10ngmL.d | Cal | 1.823 | 2802 | 10.7607 | 10.0000 | 107.6 |
| _05_25ngmL.d | Cal | 1.803 | 11709 | 23.9668 | 25.0000 | 95.9 |
| _06_50ngmL.d | Cal | 1.801 | 29654 | 43.3623 | 50.0000 | 86.7 |
| _07_100ngmL.d | Cal | 1.819 | 39483 | 62.5111 | 75.0000 | 83.3 |
| _08_250ngmL.d | Cal | 1.810 | 60256 | 83.6065 | 100.0000 | 83.6 |
| _09_500ngmL.d | Cal | 1.810 | 355970 | 497.0809 | 500.0000 | 99.4 |
| _10_1000ngmL.d | Cal | 1.810 | 707288 | 1036.7239 | 1000.0000 | 103.7 |
| _11_Blank.d | Blank | 1.731 | 1042 | 16329.4502 | | |
| _12_QC-L.d | Sample | 1.803 | 5529 | 14.3516 | | |
| _13_QC-M.d | Sample | 1.804 | 91810 | 120.0634 | | |
| _14_QC-H.d | Sample | 1.819 | 571205 | 737.5683 | | |
| _15_Blank.d | Blank | 1.763 | 168 | 15037.3780 | | |
| _16_1.d | Sample | 1.807 | 10065 | 376.4595 | | |

Generated at 4:10 PM on 5/12/2022

NF-EMERY-02828

Quantitative Analysis Results Summary Report

Agilent Trusted Answer

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|-----------|----------|
| _17_2.d | Sample | 1.819 | 80074 | 9085.4464 | | |
| _18_3.d | Sample | 1.809 | 14246 | 709.1737 | | |
| _19_4.d | Sample | 1.807 | 8783 | 431.6248 | | |
| _20_5.d | Sample | 1.804 | 7836 | 298.7297 | | |
| _21_6.d | Sample | 1.803 | 9097 | 396.1863 | | |
| _22_7.d | Sample | 1.806 | 4051 | 196.3629 | | |
| _23_8.d | Sample | 1.814 | 3135 | 131.0900 | | |
| _24_9.d | Sample | 1.807 | 10720 | 432.8015 | | |
| _25_10.d | Sample | 1.806 | 3480 | 141.0897 | | |
| _26_11.d | Sample | 1.835 | 7121 | 136.7431 | | |
| _27_12.d | Sample | 1.814 | 2599 | 122.5375 | | |
| _28_13.d | Sample | 1.806 | 2530 | 113.6415 | | |
| _29_14.d | Sample | 1.819 | 82060 | 8829.5800 | | |
| _30_15.d | Sample | 1.816 | 58177 | 6909.0167 | | |
| _31_16.d | Sample | 1.810 | 20288 | 1086.9782 | | |
| _32_17.d | Sample | 1.812 | 4742 | 204.3938 | | |
| _33_18.d | Sample | 1.812 | 4597 | 192.5042 | | |
| _34_19.d | Sample | 1.809 | 4182 | 169.6176 | | |
| _35_20.d | Sample | 1.814 | 4936 | 168.6165 | | |
| _36_21.d | Sample | 1.812 | 3948 | 168.3617 | | |
| _37_22.d | Sample | 1.817 | 92312 | 10657.6967 | | |
| _38_23.d | Sample | 1.810 | 13521 | 722.1239 | | |
| _39_24.d | Sample | 1.811 | 10287 | 420.4545 | | |
| _40_Blank.d | Blank | 1.857 | 157 | 4506.4785 | | |
| _41_25.d | Sample | 1.812 | 10320 | 443.9678 | | |
| _42_26.d | Sample | 1.820 | 78026 | 8270.7272 | | |
| _43_27.d | Sample | 1.813 | 15164 | 777.4940 | | |
| _44_28.d | Sample | 1.811 | 9318 | 451.0078 | | |
| _45_29.d | Sample | 1.803 | 9434 | 394.1759 | | |
| _46_30.d | Sample | 1.806 | 11232 | 505.4373 | | |
| _47_31.d | Sample | 1.807 | 6467 | 333.1534 | | |
| _48_32.d | Sample | 1.810 | 5956 | 238.1003 | | |
| _49_33.d | Sample | 1.807 | 13274 | 542.0672 | | |
| _50_34.d | Sample | 1.810 | 7829 | 288.5175 | | |
| _51_35.d | Sample | 1.841 | 12142 | 230.0646 | | |
| _52_36.d | Sample | 1.807 | 5062 | 225.1368 | | |
| _53_37.d | Sample | 1.810 | 5574 | 235.1328 | | |
| _54_38.d | Sample | 1.819 | 82745 | 8506.9836 | | |
| _55_39.d | Sample | 1.817 | 58297 | 6771.1779 | | |
| _56_40.d | Sample | 1.809 | 20354 | 1019.6654 | | |
| _57_41.d | Sample | 1.813 | 6989 | 300.7764 | | |
| _58_42.d | Sample | 1.810 | 6341 | 252.3895 | | |
| _59_43.d | Sample | 1.810 | 5646 | 215.8914 | | |
| _60_44.d | Sample | 1.812 | 6196 | 213.1418 | | |
| _61_45.d | Sample | 1.814 | 6270 | 255.6158 | | |
| _62_46.d | Sample | 1.817 | 92871 | 10882.9299 | | |
| _63_47.d | Sample | 1.809 | 14595 | 720.6215 | | |
| _64_48.d | Sample | 1.814 | 11677 | 481.9936 | | |
| _65_Blank.d | Blank | 1.785 | 195 | 4921.2091 | | |
| _66_49.d | Sample | 1.809 | 12378 | 533.3011 | | |
| _67_50.d | Sample | 1.823 | 78579 | 8602.1060 | | |
| _68_51.d | Sample | 1.810 | 16277 | 851.1331 | | |
| _69_52.d | Sample | 1.813 | 11111 | 555.1689 | | |
| _70_53.d | Sample | 1.801 | 9935 | 411.2796 | | |
| _71_54.d | Sample | 1.806 | 11976 | 535.5352 | | |
| _72_55.d | Sample | 1.804 | 6204 | 310.1167 | | |
| _73_56.d | Sample | 1.813 | 6940 | 284.3334 | | |
| _74_57.d | Sample | 1.803 | 11995 | 500.4514 | | |
| _75_58.d | Sample | 1.809 | 7483 | 294.4280 | | |
| _76_59.d | Sample | 1.836 | 14021 | 280.5934 | | |
| _77_60.d | Sample | 1.811 | 6133 | 304.3003 | | |
| _78_61.d | Sample | 1.809 | 5032 | 216.0984 | | |
| _79_62.d | Sample | 1.817 | 85230 | 8709.4476 | | |

Generated at 4:10 PM on 5/12/2022
NF-EMERY-02829

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|-----------|----------|
| _80_63.d | Sample | 1.814 | 59391 | 7097.3357 | | |
| _81_64.d | Sample | 1.807 | 22164 | 1193.1346 | | |
| _82_65.d | Sample | 1.807 | 7338 | 322.0212 | | |
| _83_66.d | Sample | 1.807 | 7801 | 299.3128 | | |
| _84_67.d | Sample | 1.809 | 6365 | 260.2874 | | |
| _85_68.d | Sample | 1.812 | 8036 | 276.9264 | | |
| _86_69.d | Sample | 1.812 | 6880 | 286.2444 | | |
| _87_70.d | Sample | 1.817 | 95668 | 10984.1216 | | |
| _88_71.d | Sample | 1.807 | 15180 | 789.3155 | | |
| _89_72.d | Sample | 1.814 | 11568 | 485.8837 | | |
| _90_Blank.d | Blank | 1.731 | 232 | 10013.7053 | | |
| _91_73.d | Sample | 1.809 | 12382 | 539.4309 | | |
| _92_74.d | Sample | 1.820 | 77976 | 8984.1894 | | |
| _93_75.d | Sample | 1.814 | 15224 | 797.4841 | | |
| _94_76.d | Sample | 1.813 | 11983 | 607.8873 | | |
| _95_77.d | Sample | 1.803 | 10563 | 459.2787 | | |
| _96_78.d | Sample | 1.804 | 11672 | 531.0250 | | |
| _97_79.d | Sample | 1.807 | 8161 | 396.9345 | | |
| _98_80.d | Sample | 1.814 | 7415 | 291.0025 | | |
| _99_81.d | Sample | 1.807 | 13675 | 553.3955 | | |
| _100_82.d | Sample | 1.807 | 9876 | 385.8735 | | |
| _101_83.d | Sample | 1.836 | 15526 | 298.6142 | | |
| _102_84.d | Sample | 1.812 | 5987 | 276.1282 | | |
| _103_85.d | Sample | 1.812 | 6366 | 266.7323 | | |
| _104_86.d | Sample | 1.816 | 86816 | 9546.5645 | | |
| _105_87.d | Sample | 1.817 | 58154 | 7226.4146 | | |
| _106_88.d | Sample | 1.813 | 23275 | 1154.8382 | | |
| _107_89.d | Sample | 1.816 | 7525 | 318.7361 | | |
| _108_90.d | Sample | 1.813 | 7474 | 285.7981 | | |
| _109_91.d | Sample | 1.813 | 7169 | 288.7972 | | |
| _110_92.d | Sample | 1.811 | 8701 | 278.4077 | | |
| _111_93.d | Sample | 1.813 | 7820 | 311.4960 | | |
| _112_94.d | Sample | 1.820 | 95765 | 10082.9454 | | |
| _113_95.d | Sample | 1.814 | 16490 | 809.9535 | | |
| _114_96.d | Sample | 1.817 | 13530 | 563.3137 | | |
| _115_Blank.d | Blank | 1.868 | 7784 | 128577.9093 | | |
| _116_QC-L.d | Sample | 1.854 | 2314 | 12.6954 | | |
| _117_QC-M.d | Sample | 1.823 | 70702 | 160.8406 | | |
| _118_QC-H.d | Sample | 1.829 | 361017 | 789.1764 | | |
| _119_Blank.d | Blank | 1.854 | 1024 | 155041.9142 | | |
| _120_Blank.d | Blank | 1.809 | 296 | 18666.3578 | | |
| _11_Pill.d | Sample | 1.811 | 8441 | 402.2193 | | |
| _13_Pill + 500ngmL.d | Sample | 1.809 | 17769 | 982.7410 | | |
| _15_500ngmL.d | Sample | 1.836 | 133771 | 485.2524 | | |

Generated at 4:10 PM on 5/12/2022
NF-EMERY-02830

# Quant Calibration Report

Draft

:::agilent Agilent | Trusted Answers:::

**NDMA**                               **Relative Standard Error**        20.0



NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs

y = 1.208545 * x - 0.109313
R^2 = 0.99508171
R = 0.99966076
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 83 | 0.0275 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 2802 | 0.4697 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 11709 | 0.8263 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 29654 | 0.8819 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_07_100ngmL.d | Calibration | 6 | x | 75.0000 | 39483 | 0.8965 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_08_250ngmL.d | Calibration | 7 | x | 100.0000 | 60256 | 0.9273 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 355970 | 1.1849 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 707288 | 1.2446 | |

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 6:51:50 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 317 | 41614.0336 ng/ml | 5.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:25:01 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.970 | 1040 | 2207.0032 ng/ml | 47.0 |

### NDMA





NF-EMERY-02833

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:33:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:42:38 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2802 | 10.7607 ng/ml | 0.8 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:51:26 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 11709 | 23.9668 ng/ml | 1.8 |

## NDMA



# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:00:14 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 29654 | 43.3623 ng/ml | 1.1 |

## NDMA





Generated at 4:10 PM on 5/12/2022
NF-EMERY-02837

# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:09:03 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 39483 | 62.5111 ng/ml | 0.3 |

**NDMA**

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:17:52 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 60256 | 83.6065 ng/ml | 13.7 |

## NDMA





# Quant Sample Report



**Batch Data Path**                    C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**                      2/24/2022 4:43:34 PM          **Analyst Name**               EMERYPHARMA\Prajita.Pandey
**Report Generation Time**             5/12/2022 4:10:16 PM          **Report Generator Name**      SYSTEM
**Calibration Last Update**            2/24/2022 4:43:34 PM          **Batch State**                Processed
**Analyze Quant Version**              10.1                          **Report Quant Version**       11.0

**Acq. Date-Time**                     10/13/2021 8:26:40 PM         **Data File**                  _09_500ngmL.d
**Type**                               Cal                           **Name**                       500ngmL
**Dil.**                               1                             **Acq. Method File**           MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.810 | 355970 | 497.0809 ng/ml | 14.8 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:35:31 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 707288 | 1036.7239 ng/ml | 14.8 |

## NDMA





NF-EMERY-02841

# Quant Sample Report



**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**             2/24/2022 4:43:34 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/12/2022 4:10:16 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**   2/24/2022 4:43:34 PM          **Batch State**               Processed
**Analyze Quant Version**     10.1                          **Report Quant Version**      11.0


**Acq. Date-Time**            10/13/2021 8:44:21 PM         **Data File**                 _11_Blank.d
**Type**                      Blank                         **Name**                      Blank
**Dil.**                      1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|----|-------|-------------------|-------|
| NDMA | 1.731 | 1042 | 16329.4502 ng/ml | 1.3 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:53:11 PM | **Data File** | _12_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 5529 | 14.3516 ng/ml | 2.2 |

## NDMA





NF-EMERY-02843

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:01:57 PM | **Data File** | _13_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 91810 | 120.0634 ng/ml | 15.3 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:10:45 PM | **Data File** | _14_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _14_QC-H.d (QC-H)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 571205 | 737.5683 ng/ml | 14.7 |

## NDMA







# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**        2/24/2022 4:43:34 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 4:10:16 PM        **Report Generator Name**   SYSTEM
**Calibration Last Update** 2/24/2022 4:43:34 PM       **Batch State**             Processed
**Analyze Quant Version**   10.1                       **Report Quant Version**    11.0

**Acq. Date-Time**       10/13/2021 9:19:33 PM         **Data File**               _15_Blank.d
**Type**                 Blank                         **Name**                    Blank
**Dil.**                 1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.763 | 168 | 15037.3780 ng/ml | 10.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:28:21 PM | **Data File** | _16_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 10065 | 376.4595 ng/ml | 15.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:37:08 PM | **Data File** | _17_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 80074 | 9085.4464 ng/ml | 5.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:45:56 PM | **Data File** | _18_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 14246 | 709.1737 ng/ml | 9.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:54:45 PM | **Data File** | _19_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 8783 | 431.6248 ng/ml | 12.7 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:03:34 PM | **Data File** | _20_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 7836 | 298.7297 ng/ml | 10.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:12:21 PM | **Data File** | _21_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 9097 | 396.1863 ng/ml | 10.0 |

### NDMA





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:21:11 PM | **Data File** | _22_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 4051 | 196.3629 ng/ml | 1.0 |

## NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:29:58 PM | **Data File** | _23_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 3135 | 131.0900 ng/ml | 2.9 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:38:44 PM | **Data File** | _24_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 10720 | 432.8015 ng/ml | 3.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:47:31 PM | **Data File** | _25_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 3480 | 141.0897 ng/ml | 15.6 |

## NDMA





Generated at 4:10 PM on 5/12/2022

NF-EMERY-02856

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:56:21 PM | **Data File** | _26_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.835 | 7121 | 136.7431 | ng/ml | 1.0 |

### NDMA





# Quant Sample Report



**Batch Data Path**               C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**                 2/24/2022 4:43:34 PM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time**        5/12/2022 4:10:16 PM          **Report Generator Name** SYSTEM
**Calibration Last Update**       2/24/2022 4:43:34 PM          **Batch State**           Processed
**Analyze Quant Version**         10.1                          **Report Quant Version**  11.0


**Acq. Date-Time**                10/13/2021 11:05:11 PM        **Data File**             _27_12.d
**Type**                          Sample                        **Name**                  12
**Dil.**                          1                             **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.814 | 2599 | 122.5375 ng/ml | 10.3 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:43:34 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:10:16 PM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/24/2022 4:43:34 PM          **Batch State**              Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**           10/13/2021 11:13:58 PM        **Data File**                _28_13.d
**Type**                     Sample                        **Name**                     13
**Dil.**                     1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.806 | 2530 | 113.6415 ng/ml | 7.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:22:45 PM | **Data File** | _29_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 82060 | 8829.5800 ng/ml | 14.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:31:34 PM | **Data File** | _30_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _30_15.d (15)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.816 | 58177 | 6909.0167 ng/ml | 14.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:40:23 PM | **Data File** | _31_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 20288 | 1086.9782 ng/ml | 8.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:49:13 PM | **Data File** | _32_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 4742 | 204.3938 ng/ml | 2.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**    2/24/2022 4:43:34 PM    **Analyst Name**    EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/12/2022 4:10:16 PM    **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/24/2022 4:43:34 PM    **Batch State**    Processed
**Analyze Quant Version**    10.1    **Report Quant Version**    11.0

**Acq. Date-Time**    10/13/2021 11:58:00 PM    **Data File**    _33_18.d
**Type**    Sample    **Name**    18
**Dil.**    1    **Acq. Method File**    MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.812 | 4597 | 192.5042 ng/ml | 10.0 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:06:47 AM | **Data File** | _34_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _34_19.d (19)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 4182 | 169.6176 ng/ml | 2.7 |

### NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 4:43:34 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:10:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 4:43:34 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/14/2021 12:15:34 AM | Data File | _35_20.d |
|---|---|---|---|
| Type | Sample | Name | 20 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _35_20.d (20)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 4936 | 168.6165 ng/ml | 8.2 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:24:20 AM | **Data File** | _36_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 3948 | 168.3617 ng/ml | 5.1 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:33:07 AM | **Data File** | _37_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 92312 | 10657.6967 ng/ml | 14.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:41:57 AM | **Data File** | _38_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 13521 | 722.1239 ng/ml | 18.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:50:47 AM | **Data File** | _39_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 10287 | 420.4545 ng/ml | 26.3 |

**NDMA**





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:43:34 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:10:16 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 4:43:34 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           10/14/2021 12:59:36 AM        **Data File**               _40_Blank.d
**Type**                     Blank                         **Name**                    Blank
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.857 | 157 | 4506.4785 ng/ml | 131.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**    2/24/2022 4:43:34 PM    **Analyst Name**    EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/12/2022 4:10:16 PM    **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/24/2022 4:43:34 PM    **Batch State**    Processed
**Analyze Quant Version**    10.1    **Report Quant Version**    11.0

**Acq. Date-Time**    10/14/2021 1:08:23 AM    **Data File**    _41_25.d
**Type**    Sample    **Name**    25
**Dil.**    1    **Acq. Method File**    MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.812 | 10320 | 443.9678 ng/ml | 19.2 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:17:10 AM | **Data File** | _42_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.820 | 78026 | 8270.7272 | ng/ml | 14.0 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:25:56 AM | **Data File** | _43_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _43_27.d (27)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 15164 | 777.4940 ng/ml | 10.4 |

### NDMA





# Quant Sample Report





| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 4:43:34 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:10:16 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 4:43:34 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/14/2021 1:34:44 AM | Data File | _44_28.d |
| Type | Sample | Name | 28 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 9318 | 451.0078 ng/ml | 26.3 |

### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:43:32 AM | **Data File** | _45_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 9434 | 394.1759 ng/ml | 31.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:52:19 AM | **Data File** | _46_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _46_30.d (30)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 11232 | 505.4373 ng/ml | 3.3 |

## NDMA







Generated at 4:10 PM on 5/12/2022

NF-EMERY-02877

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:01:06 AM | **Data File** | _47_31.d |
| **Type** | Sample | **Name** | 31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 6467 | 333.1534 ng/ml | 7.2 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:09:52 AM | **Data File** | _48_32.d |
| **Type** | Sample | **Name** | 32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5956 | 238.1003 ng/ml | 4.7 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:18:39 AM | **Data File** | _49_33.d |
| **Type** | Sample | **Name** | 33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 13274 | 542.0672 ng/ml | 23.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:27:28 AM | **Data File** | _50_34.d |
| **Type** | Sample | **Name** | 34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 7829 | 288.5175 ng/ml | 15.4 |

## NDMA

  

NF-EMERY-02881

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:36:15 AM | **Data File** | _51_35.d |
| **Type** | Sample | **Name** | 35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 12142 | 230.0646 ng/ml | 13.5 |

**NDMA**

  

# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:45:01 AM | **Data File** | _52_36.d |
| **Type** | Sample | **Name** | 36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 5062 | 225.1368 ng/ml | 30.8 |

**NDMA**





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**    2/24/2022 4:43:34 PM      **Analyst Name**    EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:10:16 PM      **Report Generator Name**   SYSTEM
**Calibration Last Update**   2/24/2022 4:43:34 PM      **Batch State**    Processed
**Analyze Quant Version**    10.1      **Report Quant Version**    11.0

**Acq. Date-Time**    10/14/2021 2:53:50 AM      **Data File**    _53_37.d
**Type**    Sample      **Name**    37
**Dil.**    1      **Acq. Method File**    MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.810 | 5574 | 235.1328 ng/ml | 17.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:02:37 AM | **Data File** | _54_38.d |
| **Type** | Sample | **Name** | 38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 82745 | 8506.9836 ng/ml | 15.0 |

### NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:11:23 AM | **Data File** | _55_39.d |
| **Type** | Sample | **Name** | 39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 58297 | 6771.1779 ng/ml | 15.4 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:20:12 AM | **Data File** | _56_40.d |
| **Type** | Sample | **Name** | 40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 20354 | 1019.6654 ng/ml | 0.2 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:28:58 AM | **Data File** | _57_41.d |
| **Type** | Sample | **Name** | 41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 6989 | 300.7764 ng/ml | 11.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:37:45 AM | **Data File** | _58_42.d |
| **Type** | Sample | **Name** | 42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _58_42.d (42)

| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.810 | 6341 | 252.3895 | ng/ml | 34.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:43:34 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:10:16 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 4:43:34 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0


**Acq. Date-Time**           10/14/2021 3:46:34 AM         **Data File**               _59_43.d
**Type**                     Sample                        **Name**                    43
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.810 | 5646 | 215.8914 ng/ml | 7.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:43:34 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:10:16 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 4:43:34 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           10/14/2021 3:55:23 AM         **Data File**                 _60_44.d
**Type**                     Sample                        **Name**                      44
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.812 | 6196 | 213.1418 ng/ml | 26.6 |

### NDMA





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**          2/24/2022 4:43:34 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 4:10:16 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update** 2/24/2022 4:43:34 PM         **Batch State**               Processed
**Analyze Quant Version**  10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**         10/14/2021 4:04:11 AM         **Data File**                 _61_45.d
**Type**                   Sample                        **Name**                      45
**Dil.**                   1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.814 | 6270 | 255.6158 ng/ml | 2.6 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:12:58 AM | **Data File** | _62_46.d |
| **Type** | Sample | **Name** | 46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 92871 | 10882.9299 ng/ml | 13.0 |

## NDMA

  

NF-EMERY-02893

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:21:45 AM | **Data File** | _63_47.d |
| **Type** | Sample | **Name** | 47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 14595 | 720.6215 ng/ml | 30.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:30:35 AM | **Data File** | _64_48.d |
| **Type** | Sample | **Name** | 48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _64_48.d (48)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 11677 | 481.9936 ng/ml | 6.6 |

## NDMA







# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:39:23 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 195 | 4921.2091 ng/ml | 51.8 |

## NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**           2/24/2022 4:43:34 PM         **Analyst Name**           EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/12/2022 4:10:16 PM         **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/24/2022 4:43:34 PM         **Batch State**           Processed
**Analyze Quant Version**    10.1                   **Report Quant Version**    11.0

**Acq. Date-Time**          10/14/2021 4:48:10 AM     **Data File**            _66_49.d
**Type**                    Sample                      **Name**              49
**Dil.**                      1                         **Acq. Method File**     MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.809 | 12378 | 533.3011 ng/ml | 9.4 |

**NDMA**

  

NF-EMERY-02897

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:56:57 AM | **Data File** | _67_50.d |
| **Type** | Sample | **Name** | 50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 78579 | 8602.1060 | ng/ml | 13.9 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:43:34 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:10:16 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 4:43:34 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           10/14/2021 5:05:47 AM         **Data File**               _68_51.d
**Type**                     Sample                        **Name**                    51
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.810 | 16277 | 851.1331 ng/ml | 18.5 |

### NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:43:34 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:10:16 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 4:43:34 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           10/14/2021 5:14:34 AM         **Data File**                 _69_52.d
**Type**                     Sample                        **Name**                      52
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.813 | 11111 | 555.1689 ng/ml | 25.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:23:25 AM | **Data File** | _70_53.d |
| **Type** | Sample | **Name** | 53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 9935 | 411.2796 ng/ml | 16.7 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:32:12 AM | **Data File** | _71_54.d | |
| **Type** | Sample | **Name** | 54 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 11976 | 535.5352 ng/ml | 24.8 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:40:58 AM | **Data File** | _72_55.d |
| **Type** | Sample | **Name** | 55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**






| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 6204 | 310.1167 ng/ml | 21.3 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:49:44 AM | **Data File** | _73_56.d |
| **Type** | Sample | **Name** | 56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:58:31 AM | **Data File** | _74_57.d |
| **Type** | Sample | **Name** | 57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 11995 | 500.4514 ng/ml | 20.2 |

**NDMA**





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**    2/24/2022 4:43:34 PM    **Analyst_Name**    EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/12/2022 4:10:16 PM    **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/24/2022 4:43:34 PM    **Batch State**    Processed
**Analyze Quant Version**    10.1    **Report Quant Version**    11.0

**Acq. Date-Time**    10/14/2021 6:07:18 AM    **Data File**    _75_58.d
**Type**    Sample    **Name**    58
**Dil.**    1    **Acq. Method File**    MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:16:06 AM | **Data File** | _76_59.d |
| **Type** | Sample | **Name** | 59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 14021 | 280.5934 ng/ml | 4.5 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:43:34 PM          **Analyst Name**               EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:10:16 PM          **Report Generator Name**      SYSTEM
**Calibration Last Update**  2/24/2022 4:43:34 PM          **Batch State**                Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**       11.0

**Acq. Date-Time**           10/14/2021 6:24:53 AM          **Data File**                 _77_60.d
**Type**                     Sample                         **Name**                      60
**Dil.**                     1                              **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|----|----|-------------------|-------|
| NDMA | 1.811 | 6133 | 304.3003 ng/ml | 29.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:33:41 AM | **Data File** | _78_61.d |
| **Type** | Sample | **Name** | 61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 5032 | 216.0984 ng/ml | 25.5 |

## NDMA





Generated at 4:10 PM on 5/12/2022

NF-EMERY-02909

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:42:28 AM | **Data File** | _79_62.d |
| **Type** | Sample | **Name** | 62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 85230 | 8709.4476 ng/ml | 14.9 |

## NDMA

  

# Quant Sample Report

sample

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:51:19 AM | **Data File** | _80_63.d |
| **Type** | Sample | **Name** | 63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 59391 | 7097.3357 ng/ml | 14.5 |

### NDMA

  

# Quant Sample Report

**Batch Data Path**               C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**                 2/24/2022 4:43:34 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**        5/12/2022 4:10:16 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**       2/24/2022 4:43:34 PM          **Batch State**               Processed
**Analyze Quant Version**         10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**                10/14/2021 7:00:06 AM         **Data File**                 _81_64.d
**Type**                          Sample                        **Name**                      64
**Dil.**                          1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|--------|-------------------|-------|
| NDMA | 1.807 | 22164 | 1193.1346 ng/ml | 14.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:08:52 AM | **Data File** | _82_65.d |
| **Type** | Sample | **Name** | 65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7338 | 322.0212 ng/ml | 16.4 |

### NDMA





# Quant Sample Report



**Batch Data Path**             C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**               2/24/2022 4:43:34 PM            **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**      5/12/2022 4:10:16 PM            **Report Generator Name**     SYSTEM
**Calibration Last Update**     2/24/2022 4:43:34 PM            **Batch State**               Processed
**Analyze Quant Version**       10.1                           **Report Quant Version**      11.0


**Acq. Date-Time**              10/14/2021 7:17:39 AM           **Data File**                 _83_66.d
**Type**                        Sample                         **Name**                      66
**Dil.**                        1                              **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.807 | 7801 | 299.3128 ng/ml | 16.3 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:26:26 AM | **Data File** | _84_67.d |
| **Type** | Sample | **Name** | 67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 6365 | 260.2874 ng/ml | 36.0 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:35:14 AM | **Data File** | _85_68.d |
| **Type** | Sample | **Name** | 68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 8036 | 276.9264 ng/ml | 13.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:44:03 AM | **Data File** | _86_69.d |
| **Type** | Sample | **Name** | 69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 6880 | 286.2444 ng/ml | 10.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:52:53 AM | **Data File** | _87_70.d |
| **Type** | Sample | **Name** | 70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 95668 | 10984.1216 ng/ml | 15.0 |

## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:01:40 AM | **Data File** | _88_71.d |
| **Type** | Sample | **Name** | 71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 15180 | 789.3155 ng/ml | 19.5 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:10:28 AM | **Data File** | _89_72.d |
| **Type** | Sample | **Name** | 72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _89_72.d (72)



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 11568 | 485.8837 ng/ml | 31.0 |

## NDMA







# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:43:34 PM                **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:10:16 PM                **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 4:43:34 PM                **Batch State**             Processed
**Analyze Quant Version**    10.1                                **Report Quant Version**    11.0

**Acq. Date-Time**           10/14/2021 8:19:18 AM               **Data File**               _90_Blank.d
**Type**                     Blank                               **Name**                    Blank
**Dil.**                     1                                   **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.731 | 232 | 10013.7053 ng/ml | 87.1 |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:28:04 AM | **Data File** | _91_73.d |
| **Type** | Sample | **Name** | 73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:36:53 AM | **Data File** | _92_74.d |
| **Type** | Sample | **Name** | 74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 77976 | 8984.1894 ng/ml | 15.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:45:41 AM | **Data File** | _93_75.d |
| **Type** | Sample | **Name** | 75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 15224 | 797.4841 ng/ml | 20.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:54:28 AM | **Data File** | _94_76.d |
| **Type** | Sample | **Name** | 76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 11983 | 607.8873 ng/ml | 25.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:03:15 AM | **Data File** | _95_77.d |
| **Type** | Sample | **Name** | 77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 10563 | 459.2787 ng/ml | 12.6 |

## NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**     2/24/2022 4:43:34 PM     **Analyst Name**     EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 4:10:16 PM     **Report Generator Name**     SYSTEM
**Calibration Last Update**     2/24/2022 4:43:34 PM     **Batch State**     Processed
**Analyze Quant Version**     10.1     **Report Quant Version**     11.0

**Acq. Date-Time**     10/14/2021 9:12:02 AM     **Data File**     _96_78.d
**Type**     Sample     **Name**     78
**Dil.**     1     **Acq. Method File**     MRM_NDMA_AcquityAmide-Final.m

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.804 | 11672 | 531.0250 ng/ml | 18.8 |

**NDMA**





# Quant Sample Report

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time** 2/24/2022 4:43:34 PM
**Report Generation Time** 5/12/2022 4:10:16 PM
**Calibration Last Update** 2/24/2022 4:43:34 PM
**Analyze Quant Version** 10.1

**Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generator Name** SYSTEM
**Batch State** Processed
**Report Quant Version** 11.0

**Acq. Date-Time** 10/14/2021 9:20:51 AM
**Type** Sample
**Dil.** 1

**Data File** _97_79.d
**Name** 79
**Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 8161 | 396.9345 ng/ml | 17.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:29:41 AM | **Data File** | _98_80.d |
| **Type** | Sample | **Name** | 80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 7415 | 291.0025 ng/ml | 14.3 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:38:29 AM | **Data File** | _99_81.d |
| **Type** | Sample | **Name** | 81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 13675 | 553.3955 ng/ml | 14.6 |

### NDMA

  

Generated at 4:10 PM on 5/12/2022
NF-EMERY-02930

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:47:18 AM | **Data File** | _100_82.d |
| **Type** | Sample | **Name** | 82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 9876 | 385.8735 ng/ml | 13.2 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:56:07 AM | **Data File** | _101_83.d |
| **Type** | Sample | **Name** | 83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 15526 | 298.6142 ng/ml | 28.2 |

## NDMA





# Quant Sample Report

**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**     2/24/2022 4:43:34 PM     **Analyst Name**     EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 4:10:16 PM     **Report Generator Name**     SYSTEM
**Calibration Last Update**     2/24/2022 4:43:34 PM     **Batch State**     Processed
**Analyze Quant Version**     10.1     **Report Quant Version**     11.0

**Acq. Date-Time**     10/14/2021 10:04:53 AM     **Data File**     _102_84.d
**Type**     Sample     **Name**     84
**Dil.**     1     **Acq. Method File**     MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.812 | 5987 | 276.1282 ng/ml | 9.4 |

## NDMA

  

NF-EMERY-02933

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:13:40 AM | **Data File** | _103_85.d |
| **Type** | Sample | **Name** | 85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 6366 | 266.7323 ng/ml | 21.3 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:22:26 AM | **Data File** | _104_86.d |
| **Type** | Sample | **Name** | 86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _104_86.d (86)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 86816 | 9546.5645 ng/ml | 15.1 |

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:31:13 AM | **Data File** | _105_87.d |
| **Type** | Sample | **Name** | 87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 58154 | 7226.4146 | ng/ml | 14.8 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:40:02 AM | **Data File** | _106_88.d |
| **Type** | Sample | **Name** | 88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 23275 | 1154.8382 ng/ml | 18.3 |

**NDMA**





Generated at 4:10 PM on 5/12/2022
NF-EMERY-02937

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:48:48 AM | **Data File** | _107_89.d |
| **Type** | Sample | **Name** | 89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 7525 | 318.7361 ng/ml | 3.5 |

## NDMA





# Quant Sample Report



**Batch Data Path**             C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**               2/24/2022 4:43:34 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**      5/12/2022 4:10:16 PM          **Report Generator Name**    SYSTEM
**Calibration Last Update**     2/24/2022 4:43:34 PM          **Batch State**              Processed
**Analyze Quant Version**       10.1                          **Report Quant Version**     11.0


**Acq. Date-Time**              10/14/2021 10:57:34 AM        **Data File**                _108_90.d
**Type**                        Sample                        **Name**                     90
**Dil.**                        1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) _108_90.d (90)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.813 | 7474 | 285.7981 ng/ml | 19.6 |

### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:06:21 AM | **Data File** | _109_91.d |
| **Type** | Sample | **Name** | 91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 7169 | 288.7972 ng/ml | 22.5 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:15:11 AM | **Data File** | _110_92.d |
| **Type** | Sample | **Name** | 92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _110_92.d (92)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 8701 | 278.4077 ng/ml | 53.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:24:01 AM | **Data File** | _111_93.d |
| **Type** | Sample | **Name** | 93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _111_93.d (93)

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:32:51 AM | **Data File** | _112_94.d |
| **Type** | Sample | **Name** | 94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 95765 | 10082.9454 ng/ml | 15.6 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:41:41 AM | **Data File** | _113_95.d |
| **Type** | Sample | **Name** | 95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 16490 | 809.9535 ng/ml | 21.3 |

## NDMA





# Quant Sample Report

∴ Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:50:29 AM | **Data File** | _114_96.d |
| **Type** | Sample | **Name** | 96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 13530 | 563.3137 ng/ml | 24.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.868 | 7784 | 128577.9093 ng/ml | 1.1 |

## NDMA





Generated at 4:10 PM on 5/12/2022
NF-EMERY-02946

# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin
**Analysis Time**          2/24/2022 4:43:34 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**  5/12/2022 4:10:16 PM         **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 4:43:34 PM        **Batch State**             Processed
**Analyze Quant Version**   10.1                         **Report Quant Version**    11.0

**Acq. Date-Time**          10/14/2021 12:08:03 PM        **Data File**               _116_QC-L.d
**Type**                    Sample                        **Name**                    QC-L
**Dil.**                    1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:16:50 PM | **Data File** | _117_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 70702 | 160.8406 ng/ml | 1.6 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:25:37 PM | **Data File** | _118_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _118_QC-H.d (QC-H)



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 361017 | 789.1764 ng/ml | 14.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:34:25 PM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.854 | 1024 | 155041.9142 ng/ml | 9.6 |

## NDMA

