# Exhibit 33

# Part 4 of 10

# Quant Sample Report

<img src="Agilent logo" /> Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:43:16 PM | **Data File** | _120_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



+ TIC MRM (** -> **) _120_Blank.d (Blank)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 296 | 18666.3578 ng/ml | 28.1 |

### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:59:12 PM | **Data File** | _11_Pill.d |
| **Type** | Sample | **Name** | Pill |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 8441 | 402.2193 ng/ml | 6.1 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:16:50 PM | **Data File** | _13_Pill + 500ngmL.d |
| **Type** | Sample | **Name** | Pill + 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 17769 | 982.7410 ng/ml | 22.9 |

### NDMA





NF-EMERY-02953

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:10:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:34:23 PM | **Data File** | _15_500ngmL.d |
| **Type** | Sample | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 133771 | 485.2524 ng/ml | 13.9 |

## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 6:51:50 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 317 | 0 | 661.6330 | 41614.0336 | ng/ml | 5.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 7:25:01 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.970 | 1040 | 30 | 34.9862 | 2207.0032 | ng/ml | 47.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 7:33:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 83 | 45786 | 0.0018 | 6.9879 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02957

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 7:42:38 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2802 | 45337 | 0.0618 | 10.7607 | ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 7:51:26 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 11709 | 43077 | 0.2718 | 23.9668 | ng/ml | 1.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02959

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:00:14 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 29654 | 51107 | 0.5802 | 43.3263 | ng/ml | 1.1 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-02960

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:09:03 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 39483 | 44627 | 0.8847 | 62.5111 | ng/ml | 0.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-02961

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:17:52 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 60256 | 49383 | 1.2202 | 83.6065 | ng/ml | 13.7 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:26:40 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 355970 | 45665 | 7.7952 | 497.0809 | ng/ml | 14.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:35:31 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 707288 | 43189 | 16.3766 | 1036.7239 | ng/ml | 14.8 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:44:21 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 1042 | 4 | 259.5600 | 16329.4502 ng/ml | 1.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:53:11 PM | **Data File** | _12_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 5529 | 46504 | 0.1189 | 14.3516 | ng/ml | 2.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:01:57 PM | **Data File** | _13_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 91810 | 51008 | 1.7999 | 120.0634 | ng/ml | 15.3 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:10:45 PM | **Data File** | _14_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 571205 | 49159 | 11.6194 | 737.5683 ng/ml | 14.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:19:33 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 168 | 1 | 239.0136 | 15037.3780 ng/ml | 10.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:28:21 PM | **Data File** | _16_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 10065 | 1713 | 5.8771 | 376.4595 | ng/ml | 15.1 |

**NDMA**



**NDMA-IS**



NF-EMERY-02970

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:37:08 PM | **Data File** | _17_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 80074 | 555 | 144.3666 | 9085.4464 ng/ml | 5.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:45:56 PM | **Data File** | _18_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 14246 | 1276 | 11.1679 | 709.1737 | ng/ml | 9.1 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:54:45 PM | **Data File** | _19_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 8783 | 1300 | 6.7543 | 431.6248 | ng/ml | 12.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:03:34 PM | **Data File** | _20_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 7836 | 1688 | 4.6411 | 298.7297 | ng/ml | 10.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:12:21 PM | **Data File** | _21_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 9097 | 1469 | 6.1908 | 396.1863 | ng/ml | 10.0 |

### NDMA



### NDMA-IS



 Generated at 4:09 PM on 5/12/2022
NF-EMERY-02975

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:21:11 PM | **Data File** | _22_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 4051 | 1344 | 3.0132 | 196.3629 | ng/ml | 1.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:29:58 PM | **Data File** | _23_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 3135 | 1587 | 1.9753 | 131.0900 | ng/ml | 2.9 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:38:44 PM | **Data File** | _24_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 10720 | 1583 | 6.7731 | 432.8015 | ng/ml | 3.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:47:31 PM | **Data File** | _25_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 3480 | 1631 | 2.1343 | 141.0897 | ng/ml | 15.6 |

**NDMA**



**NDMA-IS**



NF-EMERY-02979

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:56:21 PM | **Data File** | _26_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 7121 | 3448 | 2.0652 | 136.7431 | ng/ml | 1.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

<span style="float:right">Agilent Trusted Answers</span>

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:05:11 PM | **Data File** | _27_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2599 | 1413 | 1.8393 | 122.5375 | ng/ml | 10.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:13:58 PM | **Data File** | _28_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 2530 | 1490 | 1.6978 | 113.6415 | ng/ml | 7.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:22:45 PM | **Data File** | _29_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 82060 | 585 | 140.2978 | 8829.5800 | ng/ml | 14.8 |



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:31:34 PM | **Data File** | _30_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 58177 | 530 | 109.7572 | 6909.0167 ng/ml | 14.6 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:40:23 PM | **Data File** | _31_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 20288 | 1181 | 17.1757 | 1086.9782 ng/ml | 8.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:49:13 PM | **Data File** | _32_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 4742 | 1510 | 3.1409 | 204.3938 ng/ml | 2.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:58:00 PM | **Data File** | _33_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 4597 | 1557 | 2.9519 | 192.5042 | ng/ml | 10.0 |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:06:47 AM | **Data File** | _34_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4182 | 1616 | 2.5879 | 169.6176 | ng/ml | 2.7 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02988

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:15:34 AM | **Data File** | _35_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 4936 | 1919 | 2.5720 | 168.6165 ng/ml | 8.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:24:20 AM | **Data File** | _36_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | | | **RT** | **Resp.** | **ISTD Resp.** | | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.812 | 3948 | 1537 | | 2.5680 | 168.3617 | ng/ml | 5.1 |

### NDMA





### NDMA-IS





NF-EMERY-02990

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:33:07 AM | **Data File** | _37_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 92312 | 545 | 169.3683 | 10657.6967 | ng/ml | 14.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/14/2021 12:41:57 AM | **Data File** | _38_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 13521 | 1189 | 11.3738 | 722.1239 | ng/ml | 18.9 |

**NDMA**



**NDMA-IS**



NF-EMERY-02992

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA. Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:50:47 AM | **Data File** | _39_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 10287 | 1564 | 6.5767 | 420.4545 | ng/ml | 26.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:59:36 AM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 157 | 2 | 71.5523 | 4506.4785 | ng/ml | 131.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:08:23 AM | **Data File** | _41_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 10320 | 1485 | 6.9506 | 443.9678 | ng/ml | 19.2 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 1:17:10 AM | **Data File** | _42_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 78026 | 594 | 131.4110 | 8270.7272 | ng/ml | 14.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 1:25:56 AM | **Data File** | _43_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 15164 | 1237 | 12.2543 | 777.4940 | ng/ml | 10.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-02997

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:34:44 AM | **Data File** | _44_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 9318 | 1319 | 7.0626 | 451.0078 | ng/ml | 26.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:43:32 AM | **Data File** | _45_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 9434 | 1532 | 6.1588 | 394.1759 | ng/ml | 31.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:52:19 AM | **Data File** | _46_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 11232 | 1417 | 7.9281 | 505.4373 ng/ml | 3.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-03000

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:01:06 AM | **Data File** | _47_31.d |
| **Type** | Sample | **Name** | 31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 6467 | 1246 | 5.1885 | 333.1534 | ng/ml | 7.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:09:52 AM | **Data File** | _48_32.d |
| **Type** | Sample | **Name** | 32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5956 | 1620 | 3.6769 | 238.1003 | ng/ml | 4.7 |

**NDMA**



**NDMA-IS**





NF-EMERY-03002

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:18:39 AM | **Data File** | _49_33.d |
| **Type** | Sample | **Name** | 33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 13274 | 1560 | 8.5106 | 542.0672 | ng/ml | 23.6 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:27:28 AM | **Data File** | _50_34.d |
| **Type** | Sample | **Name** | 34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 7829 | 1748 | 4.4787 | 288.5175 | ng/ml | 15.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:36:15 AM | **Data File** | _51_35.d |
| **Type** | Sample | **Name** | 35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 12142 | 3421 | 3.5492 | 230.0646 ng/ml | 13.5 |

**NDMA**

  

**NDMA-IS**

  



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:45:01 AM | **Data File** | _52_36.d |
| **Type** | Sample | **Name** | 36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 5062 | 1458 | 3.4708 | 225.1368 | ng/ml | 30.8 |

**NDMA**







**NDMA-IS**







## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:53:50 AM | **Data File** | _53_37.d |
| **Type** | Sample | **Name** | 37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5574 | 1536 | 3.6297 | 235.1328 ng/ml | 17.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:02:37 AM | **Data File** | _54_38.d |
| **Type** | Sample | **Name** | 38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 82745 | 612 | 135.1679 | 8506.9836 | ng/ml | 15.0 |

**NDMA**



**NDMA-IS**



NF-EMERY-03008

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:11:23 AM | **Data File** | _55_39.d |
| **Type** | Sample | **Name** | 39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 58297 | 542 | 107.5653 | 6771.1779 | ng/ml | 15.4 |

**NDMA**



**NDMA-IS**



NF-EMERY-03009

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:20:12 AM | **Data File** | _56_40.d |
| **Type** | Sample | **Name** | 40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 20354 | 1264 | 16.1053 | 1019.6654 | ng/ml | 0.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:28:58 AM | **Data File** | _57_41.d |
| **Type** | Sample | **Name** | 41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 6989 | 1495 | 4.6736 | 300.7764 | ng/ml | 11.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**❋ Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:37:45 AM | **Data File** | _58_42.d |
| **Type** | Sample | **Name** | 42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 6341 | 1624 | 3.9042 | 252.3895 ng/ml | 34.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:46:34 AM | **Data File** | _59_43.d |
| **Type** | Sample | **Name** | 43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5646 | 1699 | 3.3238 | 215.8914 | ng/ml | 7.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :·: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:55:23 AM | **Data File** | _60_44.d |
| **Type** | Sample | **Name** | 44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 6196 | 1889 | 3.2800 | 213.1418 | ng/ml | 26.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:04:11 AM | **Data File** | _61_45.d |
| **Type** | Sample | **Name** | 45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 6270 | 1585 | 3.9555 | 255.6158 ng/ml | 2.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:12:58 AM | **Data File** | _62_46.d |
| **Type** | Sample | **Name** | 46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.817 | 92871 | 537 | 172.9500 | 10882.9299 | ng/ml | 13.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:21:45 AM | **Data File** | _63_47.d |
| **Type** | Sample | **Name** | 47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 14595 | 1286 | 11.3499 | 720.6215 | ng/ml | 30.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 :\: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:30:35 AM | **Data File** | _64_48.d |
| **Type** | Sample | **Name** | 48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 11677 | 1546 | 7.5553 | 481.9936 ng/ml | 6.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:39:23 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 195 | 3 | 78.1473 | 4921.2091 | ng/ml | 51.8 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:48:10 AM | **Data File** | _66_49.d |
| **Type** | Sample | **Name** | 49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 12378 | 1479 | 8.3712 | 533.3011 | ng/ml | 9.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:56:57 AM | **Data File** | _67_50.d |
| **Type** | Sample | **Name** | 50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 78579 | 575 | 136.6805 | 8602.1060 | ng/ml | 13.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:05:47 AM | **Data File** | _68_51.d |
| **Type** | Sample | **Name** | 51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 16277 | 1212 | 13.4253 | 851.1331 | ng/ml | 18.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:14:34 AM | **Data File** | _69_52.d |
| **Type** | Sample | **Name** | 52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 11111 | 1274 | 8.7189 | 555.1689 ng/ml | 25.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:23:25 AM | **Data File** | _70_53.d |
| **Type** | Sample | **Name** | 53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 9935 | 1545 | 6.4308 | 411.2796 ng/ml | 16.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:32:12 AM | **Data File** | _71_54.d |
| **Type** | Sample | **Name** | 54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 11976 | 1425 | 8.4067 | 535.5352 | ng/ml | 24.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:40:58 AM | **Data File** | _72_55.d |
| **Type** | Sample | **Name** | 55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 6204 | 1287 | 4.8221 | 310.1167 | ng/ml | 21.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:49:44 AM | **Data File** | _73_56.d |
| **Type** | Sample | **Name** | 56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 6940 | 1573 | 4.4121 | 284.3333 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA, Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:58:31 AM | **Data File** | _74_57.d |
| **Type** | Sample | **Name** | 57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 11995 | 1528 | 7.8488 | 500.4514 | ng/ml | 20.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:::** Agilent   *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:07:18 AM | **Data File** | _75_58.d |
| **Type** | Sample | **Name** | 58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|-----|-------|-----------|-----|------------------|-------|
| NDMA | NDMA-IS | 1.809 | 7483 | 1637 | 4.5727 | 294.4280 ng/ml | |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:16:06 AM | **Data File** | _76_59.d |
| **Type** | Sample | **Name** | 59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 14021 | 3221 | 4.3527 | 280.5934 | ng/ml | 4.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-03030

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:24:53 AM | **Data File** | _77_60.d |
| **Type** | Sample | **Name** | 60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 6133 | 1297 | 4.7296 | 304.3003 | ng/ml | 29.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:33:41 AM | **Data File** | _78_61.d |
| **Type** | Sample | **Name** | 61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 5032 | 1512 | 3.3271 | 216.0984 ng/ml | 25.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:42:28 AM | **Data File** | _79_62.d |
| **Type** | Sample | **Name** | 62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 85230 | 616 | 138.3875 | 8709.4476 | ng/ml | 14.9 |



**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:51:19 AM | **Data File** | _80_63.d |
| **Type** | Sample | **Name** | 63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 59391 | 527 | 112.7518 | 7097.3357 | ng/ml | 14.5 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:00:06 AM | **Data File** | _81_64.d |
| **Type** | Sample | **Name** | 64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 22164 | 1175 | 18.8638 | 1193.1346 | ng/ml | 14.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:08:52 AM | **Data File** | _82_65.d |
| **Type** | Sample | **Name** | 65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 7338 | 1464 | 5.0114 | 322.0212 ng/ml | 16.4 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:17:39 AM | **Data File** | _83_66.d |
| **Type** | Sample | **Name** | 66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 7801 | 1678 | 4.6503 | 299.3128 | ng/ml | 16.3 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-03037

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:26:26 AM | **Data File** | _84_67.d |
| **Type** | Sample | **Name** | 67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 6365 | 1579 | 4.0298 | 260.2874 | ng/ml | 36.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:35:14 AM | **Data File** | _85_68.d |
| **Type** | Sample | **Name** | 68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 8036 | 1871 | 4.2943 | 276.9264 | ng/ml | 13.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:44:03 AM | **Data File** | _86_69.d |
| **Type** | Sample | **Name** | 69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 6880 | 1549 | 4.4425 | 286.2444 | ng/ml | 10.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:52:53 AM | **Data File** | _87_70.d |
| **Type** | Sample | **Name** | 70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 95668 | 548 | 174.5591 | 10984.1216 | ng/ml | 15.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:01:40 AM | **Data File** | _88_71.d |
| **Type** | Sample | **Name** | 71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 15180 | 1220 | 12.4423 | 789.3155 | ng/ml | 19.5 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | | |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:10:28 AM | **Data File** | _89_72.d |
| **Type** | Sample | **Name** | 72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 11568 | 1519 | 7.6172 | 485.8837 | ng/ml | 31.0 |

**NDMA**





**NDMA-IS**





NF-EMERY-03043

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:19:18 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 232 | 1 | 159.1276 | 10013.7053 | ng/ml | 87.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:28:04 AM | **Data File** | _91_73.d |
| **Type** | Sample | **Name** | 73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 12382 | 1462 | 8.4687 | 539.4309 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:36:53 AM | **Data File** | _92_74.d |
| **Type** | Sample | **Name** | 74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 77976 | 546 | 142.7564 | 8984.1894 | ng/ml | 15.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:45:41 AM | **Data File** | _93_75.d |
| **Type** | Sample | **Name** | 75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 15224 | 1211 | 12.5722 | 797.4841 | ng/ml | 20.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-03047

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:54:28 AM | **Data File** | _94_76.d |
| **Type** | Sample | **Name** | 76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 11983 | 1254 | 9.5573 | 607.8873 | ng/ml | 25.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:03:15 AM | **Data File** | _95_77.d |
| **Type** | Sample | **Name** | 77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 10563 | 1468 | 7.1941 | 459.2787 | ng/ml | 12.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:12:02 AM | **Data File** | _96_78.d |
| **Type** | Sample | **Name** | 78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 11672 | 1400 | 8.3350 | 531.0250 | ng/ml | 18.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:20:51 AM | **Data File** | _97_79.d |
| **Type** | Sample | **Name** | 79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 8161 | 1316 | 6.2027 | 396.9345 | ng/ml | 17.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-03051

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:29:41 AM | **Data File** | _98_80.d |
| **Type** | Sample | **Name** | 80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 7415 | 1641 | 4.5182 | 291.0025 ng/ml | 14.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:38:29 AM | **Data File** | _99_81.d |
| **Type** | Sample | **Name** | 81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 13675 | 1574 | 8.6907 | 553.3395 | ng/ml | 14.6 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-03053

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:47:18 AM | **Data File** | _100_82.d |
| **Type** | Sample | **Name** | 82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 9876 | 1639 | 6.0268 | 385.8735 | ng/ml | 13.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:56:07 AM | **Data File** | _101_83.d |
| **Type** | Sample | **Name** | 83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 15526 | 3347 | 4.6392 | 298.6142 ng/ml | 28.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-03055

## Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:04:53 AM | **Data File** | _102_84.d |
| **Type** | Sample | **Name** | 84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 5987 | 1398 | 4.2816 | 276.1282 | ng/ml | 9.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-03056

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:13:40 AM | **Data File** | _103_85.d |
| **Type** | Sample | **Name** | 85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 6366 | 1541 | 4.1322 | 266.7323 ng/ml | 21.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:22:26 AM | **Data File** | _104_86.d |
| **Type** | Sample | **Name** | 86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 86816 | 572 | 151.6992 | 9546.5645 ng/ml | 15.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:31:13 AM | **Data File** | _105_87.d |
| **Type** | Sample | **Name** | 87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 58154 | 507 | 114.8044 | 7226.4146 | ng/ml | 14.8 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:40:02 AM | **Data File** | _106_88.d |
| **Type** | Sample | **Name** | 88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 23275 | 1275 | 18.2548 | 1154.8382 | ng/ml | 18.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:48:48 AM | **Data File** | _107_89.d |
| **Type** | Sample | **Name** | 89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 7525 | 1517 | 4.9592 | 318.7361 ng/ml | 3.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**:•: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:57:34 AM | **Data File** | _108_90.d |
| **Type** | Sample | **Name** | 90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 7474 | 1685 | 4.4354 | 285.7981 | ng/ml | 19.6 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:06:21 AM | **Data File** | _109_91.d |
| **Type** | Sample | **Name** | 91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 7169 | 1599 | 4.4831 | 288.7972 | ng/ml | 22.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:15:11 AM | **Data File** | _110_92.d |
| **Type** | Sample | **Name** | 92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 8701 | 2015 | 4.3179 | 278.4077 | ng/ml | 53.1 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:24:01 AM | **Data File** | _111_93.d |
| **Type** | Sample | **Name** | 93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 7820 | 1614 | 4.8441 | 311.4960 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:32:51 AM | **Data File** | _112_94.d |
| **Type** | Sample | **Name** | 94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 95765 | 598 | 160.2287 | 10082.9454 | ng/ml | 15.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA. Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:41:41 AM | **Data File** | _113_95.d |
| **Type** | Sample | **Name** | 95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 16490 | 1291 | 12.7705 | 809.9535 | ng/ml | 21.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:50:29 AM | **Data File** | _114_96.d |
| **Type** | Sample | **Name** | 96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 13530 | 1529 | 8.8484 | 563.3137 | ng/ml | 24.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.868 | 7784 | 4 | 2044.5240 | 128577.9093 | ng/ml | 1.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:08:03 PM | **Data File** | _116_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.854 | 2314 | 24998 | 0.0926 | 12.6954 ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:16:50 PM | **Data File** | _117_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 70702 | 28877 | 2.4484 | 160.8406 | ng/ml | 1.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:25:37 PM | **Data File** | _118_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 361017 | 29020 | 12.4401 | 789.1764 | ng/ml | 14.6 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:34:25 PM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.854 | 1024 | 0 | 2465.3520 | 155041.9142 | ng/ml | 9.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:43:16 PM | **Data File** | _120_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 296 | 1 | 296.7213 | 18666.3578 | ng/ml | 28.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:59:12 PM | **Data File** | _11_Pill.d |
| **Type** | Sample | **Name** | Pill |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 8441 | 1343 | 6.2867 | 402.2193 | ng/ml | 6.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:16:50 PM | **Data File** | _13_Pill + 500ngmL.d |
| **Type** | Sample | **Name** | Pill + 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 17769 | 1145 | 15.5181 | 982.7410 ng/ml | 22.9 |

**NDMA**





**NDMA-IS**





NF-EMERY-03076

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:43:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:09:40 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:43:34 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:34:23 PM | **Data File** | _15_500ngmL.d |
| **Type** | Sample | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 133771 | 17585 | 7.6071 | 485.2524 | ng/ml | 13.9 |

**NDMA**





**NDMA-IS**





NF-EMERY-03077

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
|---|---|---|---|---|
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_100ngmL.d | 100ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_250ngmL.d | 250ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_1.d | 1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_2.d | 2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_3.d | 3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_4.d | 4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_5.d | 5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_6.d | 6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_7.d | 7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_8.d | 8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_9.d | 9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_10.d | 10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_11.d | 11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_12.d | 12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_13.d | 13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_14.d | 14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_15.d | 15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_16.d | 16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-03078

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_17.d | 17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_18.d | 18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_19.d | 19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_20.d | 20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_21.d | 21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_22.d | 22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_23.d | 23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_24.d | 24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_25.d | 25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_26.d | 26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_27.d | 27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_28.d | 28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_29.d | 29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_30.d | 30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_31.d | 31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_32.d | 32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_33.d | 33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_34.d | 34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_35.d | 35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_36.d | 36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_37.d | 37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_38.d | 38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_39.d | 39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_40.d | 40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_41.d | 41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_42.d | 42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_43.d | 43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_44.d | 44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_45.d | 45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_46.d | 46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_47.d | 47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_48.d | 48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 4:12 PM on 5/12/2022
NF-EMERY-03079

Quantitative Analysis Results Summary Report

:::: Agilent  Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_49.d | 49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_50.d | 50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_51.d | 51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_52.d | 52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_53.d | 53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_54.d | 54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_55.d | 55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_56.d | 56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_57.d | 57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_58.d | 58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_59.d | 59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_60.d | 60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_61.d | 61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_62.d | 62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_63.d | 63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_64.d | 64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_65.d | 65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_66.d | 66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_67.d | 67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_68.d | 68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_69.d | 69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_70.d | 70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_71.d | 71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_72.d | 72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_73.d | 73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_74.d | 74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_75.d | 75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_76.d | 76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_77.d | 77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_78.d | 78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_79.d | 79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_80.d | 80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_81.d | 81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 4:12 PM on 5/12/2022

NF-EMERY-03080

# Quantitative Analysis Results Summary Report

**⚙ Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _100_82.d | 82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_83.d | 83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_84.d | 84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_85.d | 85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_86.d | 86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_87.d | 87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_88.d | 88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_89.d | 89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_90.d | 90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_91.d | 91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_92.d | 92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_93.d | 93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_94.d | 94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_95.d | 95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_96.d | 96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_QC-L.d | QC-L | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_QC-M.d | QC-M | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_QC-H.d | QC-H | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _11_Pill.d | Pill | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_Pill + 500ngmL.d | Pill + 500ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_500ngmL.d | 500ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.763 | 317 | 6.8007 | | |
| _02_Blank.d | Blank | 1.970 | 1040 | 7.8265 | | |
| _03_5ngmL.d | Cal | 1.762 | 83 | 6.4675 | 5.0000 | 129.3 |
| _04_10ngmL.d | Cal | 1.823 | 2802 | 10.3285 | 10.0000 | 103.3 |
| _05_25ngmL.d | Cal | 1.803 | 11709 | 22.9752 | 25.0000 | 91.9 |
| _06_50ngmL.d | Cal | 1.801 | 29654 | 48.4566 | 50.0000 | 96.9 |
| _07_100ngmL.d | Cal | 1.819 | 39483 | 62.4127 | 75.0000 | 83.2 |
| _08_250ngmL.d | Cal | 1.810 | 60256 | 91.9095 | 100.0000 | 91.9 |
| _09_500ngmL.d | Cal | 1.810 | 355970 | 511.8023 | 500.0000 | 102.4 |
| _10_1000ngmL.d | Cal | 1.810 | 707288 | 1010.6478 | 1000.0000 | 101.1 |
| _11_Blank.d | Blank | 1.731 | 1042 | 7.8294 | | |
| _12_QC-L.d | Sample | 1.803 | 5529 | 14.2014 | | |
| _13_QC-M.d | Sample | 1.804 | 91810 | 136.7142 | | |
| _14_QC-H.d | Sample | 1.819 | 539918 | 772.9942 | | |
| _15_Blank.d | Blank | 1.763 | 168 | 6.5887 | | |
| _16_1.d | Sample | 1.807 | 10065 | 20.6416 | | |

Generated at 4:12 PM on 5/12/2022

NF-EMERY-03081

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|-----------|----------|
| _17_2.d | Sample | 1.819 | 80074 | 120.0490 | | |
| _18_3.d | Sample | 1.809 | 14246 | 26.5778 | | |
| _19_4.d | Sample | 1.807 | 8783 | 18.8213 | | |
| _20_5.d | Sample | 1.804 | 7836 | 17.4760 | | |
| _21_6.d | Sample | 1.803 | 9097 | 19.2674 | | |
| _22_7.d | Sample | 1.806 | 4051 | 12.1023 | | |
| _23_8.d | Sample | 1.814 | 3135 | 10.8020 | | |
| _24_9.d | Sample | 1.807 | 10720 | 21.5718 | | |
| _25_10.d | Sample | 1.806 | 3480 | 11.2916 | | |
| _26_11.d | Sample | 1.835 | 7121 | 16.4619 | | |
| _27_12.d | Sample | 1.814 | 2599 | 10.0398 | | |
| _28_13.d | Sample | 1.806 | 2530 | 9.9426 | | |
| _29_14.d | Sample | 1.819 | 82060 | 122.8689 | | |
| _30_15.d | Sample | 1.816 | 58177 | 88.9564 | | |
| _31_16.d | Sample | 1.810 | 20288 | 35.1568 | | |
| _32_17.d | Sample | 1.812 | 4742 | 13.0838 | | |
| _33_18.d | Sample | 1.812 | 4597 | 12.8780 | | |
| _34_19.d | Sample | 1.809 | 4182 | 12.2880 | | |
| _35_20.d | Sample | 1.814 | 4936 | 13.3584 | | |
| _36_21.d | Sample | 1.812 | 3948 | 11.9555 | | |
| _37_22.d | Sample | 1.817 | 92312 | 137.4257 | | |
| _38_23.d | Sample | 1.810 | 13521 | 25.5490 | | |
| _39_24.d | Sample | 1.811 | 10287 | 20.9562 | | |
| _40_Blank.d | Blank | 1.857 | 157 | 6.5722 | | |
| _41_25.d | Sample | 1.812 | 10320 | 21.0033 | | |
| _42_26.d | Sample | 1.820 | 78026 | 117.1418 | | |
| _43_27.d | Sample | 1.813 | 15164 | 27.8820 | | |
| _44_28.d | Sample | 1.811 | 9318 | 19.5808 | | |
| _45_29.d | Sample | 1.803 | 9434 | 19.7459 | | |
| _46_30.d | Sample | 1.806 | 11232 | 22.2981 | | |
| _47_31.d | Sample | 1.807 | 6467 | 15.5322 | | |
| _48_32.d | Sample | 1.810 | 5956 | 14.8065 | | |
| _49_33.d | Sample | 1.807 | 13274 | 25.1981 | | |
| _50_34.d | Sample | 1.810 | 7829 | 17.4666 | | |
| _51_35.d | Sample | 1.841 | 12142 | 23.5902 | | |
| _52_36.d | Sample | 1.807 | 5062 | 13.5370 | | |
| _53_37.d | Sample | 1.810 | 5574 | 14.2642 | | |
| _54_38.d | Sample | 1.819 | 82745 | 123.8415 | | |
| _55_39.d | Sample | 1.817 | 58297 | 89.1269 | | |
| _56_40.d | Sample | 1.809 | 20354 | 35.2519 | | |
| _57_41.d | Sample | 1.813 | 6989 | 16.2735 | | |
| _58_42.d | Sample | 1.810 | 6341 | 15.3543 | | |
| _59_43.d | Sample | 1.810 | 5646 | 14.3666 | | |
| _60_44.d | Sample | 1.812 | 6196 | 15.1479 | | |
| _61_45.d | Sample | 1.814 | 6270 | 15.2530 | | |
| _62_46.d | Sample | 1.817 | 92871 | 138.2198 | | |
| _63_47.d | Sample | 1.809 | 14595 | 27.0738 | | |
| _64_48.d | Sample | 1.814 | 11677 | 22.9307 | | |
| _65_Blank.d | Blank | 1.785 | 195 | 6.6274 | | |
| _66_49.d | Sample | 1.809 | 12378 | 23.9265 | | |
| _67_50.d | Sample | 1.823 | 78579 | 117.9267 | | |
| _68_51.d | Sample | 1.810 | 16277 | 29.4621 | | |
| _69_52.d | Sample | 1.813 | 11111 | 22.1273 | | |
| _70_53.d | Sample | 1.801 | 9935 | 20.4570 | | |
| _71_54.d | Sample | 1.806 | 11976 | 23.3545 | | |
| _72_55.d | Sample | 1.804 | 6204 | 15.1598 | | |
| _73_56.d | Sample | 1.813 | 6940 | 16.2039 | | |
| _74_57.d | Sample | 1.803 | 11995 | 23.3821 | | |
| _75_58.d | Sample | 1.809 | 7483 | 16.9760 | | |
| _76_59.d | Sample | 1.836 | 14021 | 26.2582 | | |
| _77_60.d | Sample | 1.811 | 6133 | 15.0581 | | |
| _78_61.d | Sample | 1.809 | 5032 | 13.4947 | | |
| _79_62.d | Sample | 1.817 | 85230 | 127.3709 | | |

Generated at 4:12 PM on 5/12/2022

NF-EMERY-03082

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _80_63.d | Sample | 1.814 | 59391 | 90.6811 | | |
| _81_64.d | Sample | 1.807 | 22164 | 37.8217 | | |
| _82_65.d | Sample | 1.807 | 7338 | 16.7698 | | |
| _83_66.d | Sample | 1.807 | 7801 | 17.4270 | | |
| _84_67.d | Sample | 1.809 | 6365 | 15.3876 | | |
| _85_68.d | Sample | 1.812 | 8036 | 17.7605 | | |
| _86_69.d | Sample | 1.812 | 6880 | 16.1183 | | |
| _87_70.d | Sample | 1.817 | 95668 | 142.1912 | | |
| _88_71.d | Sample | 1.807 | 15180 | 27.9040 | | |
| _89_72.d | Sample | 1.814 | 11568 | 22.7755 | | |
| _90_Blank.d | Blank | 1.731 | 232 | 6.6792 | | |
| _91_73.d | Sample | 1.809 | 12382 | 23.9316 | | |
| _92_74.d | Sample | 1.820 | 77976 | 117.0702 | | |
| _93_75.d | Sample | 1.814 | 15224 | 27.9664 | | |
| _94_76.d | Sample | 1.813 | 11983 | 23.3651 | | |
| _95_77.d | Sample | 1.803 | 10563 | 21.3487 | | |
| _96_78.d | Sample | 1.804 | 11672 | 22.9232 | | |
| _97_79.d | Sample | 1.807 | 8161 | 17.9381 | | |
| _98_80.d | Sample | 1.814 | 7415 | 16.8794 | | |
| _99_81.d | Sample | 1.807 | 13675 | 25.7674 | | |
| _100_82.d | Sample | 1.807 | 9876 | 20.3737 | | |
| _101_83.d | Sample | 1.836 | 15526 | 28.3957 | | |
| _102_84.d | Sample | 1.812 | 5987 | 14.8518 | | |
| _103_85.d | Sample | 1.812 | 6366 | 15.3890 | | |
| _104_86.d | Sample | 1.816 | 86816 | 129.6225 | | |
| _105_87.d | Sample | 1.817 | 58154 | 88.9249 | | |
| _106_88.d | Sample | 1.813 | 23275 | 39.3986 | | |
| _107_89.d | Sample | 1.816 | 7525 | 17.0343 | | |
| _108_90.d | Sample | 1.813 | 7474 | 16.9628 | | |
| _109_91.d | Sample | 1.813 | 7169 | 16.5289 | | |
| _110_92.d | Sample | 1.811 | 8701 | 18.7053 | | |
| _111_93.d | Sample | 1.813 | 7820 | 17.4535 | | |
| _112_94.d | Sample | 1.820 | 95765 | 142.3290 | | |
| _113_95.d | Sample | 1.814 | 16490 | 29.7648 | | |
| _114_96.d | Sample | 1.817 | 13530 | 25.5612 | | |
| _115_Blank.d | Blank | 1.868 | 7784 | 17.4021 | | |
| _116_QC-L.d | Sample | 1.854 | 4299 | 12.4540 | | |
| _117_QC-M.d | Sample | 1.823 | 78475 | 117.7793 | | |
| _118_QC-H.d | Sample | 1.829 | 361017 | 518.9686 | | |
| _119_Blank.d | Blank | 1.854 | 1024 | 7.8036 | | |
| _120_Blank.d | Blank | 1.809 | 296 | 6.7703 | | |
| _11_Pill.d | Sample | 1.811 | 7664 | 17.2318 | | |
| _13_Pill + 500ngmL.d | Sample | 1.809 | 20324 | 35.2087 | | |
| _15_500ngmL.d | Sample | 1.836 | 133771 | 196.2958 | | |

# Quant Calibration Report



**NDMA**                    **Relative Standard Error**        14.7

NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs



y = 704.260988 * x  - 4472.017604
R^2 = 0.99762207
R = 0.99986785
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 013_BaselinePilltesting_SanofiRP\_03_ 5ngmL.d | Calibration | 2 | x | 5.0000 | 83 | 16.5513 | |
| C:\MassHunter\Data\Nitrosamines\211 013_BaselinePilltesting_SanofiRP\_04_ 10ngmL.d | Calibration | 3 | x | 10.0000 | 2802 | 280.1961 | |
| C:\MassHunter\Data\Nitrosamines\211 013_BaselinePilltesting_SanofiRP\_05_ 25ngmL.d | Calibration | 4 | x | 25.0000 | 11709 | 468.3420 | |
| C:\MassHunter\Data\Nitrosamines\211 013_BaselinePilltesting_SanofiRP\_06_ 50ngmL.d | Calibration | 5 | x | 50.0000 | 29654 | 593.0811 | |
| C:\MassHunter\Data\Nitrosamines\211 013_BaselinePilltesting_SanofiRP\_07_ 100ngmL.d | Calibration | 6 | x | 75.0000 | 39483 | 526.4370 | |
| C:\MassHunter\Data\Nitrosamines\211 013_BaselinePilltesting_SanofiRP\_08_ 250ngmL.d | Calibration | 7 | x | 100.0000 | 60256 | 602.5624 | |
| C:\MassHunter\Data\Nitrosamines\211 013_BaselinePilltesting_SanofiRP\_09_ 500ngmL.d | Calibration | 8 | x | 500.0000 | 355970 | 711.9408 | |
| C:\MassHunter\Data\Nitrosamines\211 013_BaselinePilltesting_SanofiRP\_10_ 1000ngmL.d | Calibration | 9 | x | 1000.0000 | 707288 | 707.2878 | |

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 6:51:50 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 317 | 6.8007 ng/ml | 5.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:25:01 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.970 | 1040 | 7.8265 ng/ml | 47.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:33:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:42:38 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2802 | 10.3285 ng/ml | 0.8 |

## NDMA





NF-EMERY-03088

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:51:26 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 11709 | 22.9752 ng/ml | 1.8 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:00:14 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 29654 | 48.4566 ng/ml | 1.1 |

## NDMA

  

# Quant Sample Report

   Agilent  Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 10/13/2021 8:09:03 PM | **Data File** | _07_100ngmL.d |
|---|---|---|---|
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 39483 | 62.4127 ng/ml | 0.3 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:17:52 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 60256 | 91.9095 ng/ml | 13.7 |

## NDMA





# Quant Sample Report

✷ Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:26:40 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 355970 | 511.8023 ng/ml | 14.8 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:35:31 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 707288 | 1010.6478 ng/ml | 14.8 |

## NDMA





# Quant Sample Report



| | | |
|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

Analyst Name: MXL9164PP9\6550QTOF

| | | |
|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:44:21 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _11_Blank.d (Blank)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 1042 | 7.8294 ng/ml | 1.3 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 8:53:11 PM | **Data File** | _12_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 5529 | 14.2014 ng/ml | 2.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:01:57 PM | **Data File** | _13_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 91810 | 136.7142 ng/ml | 15.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:10:45 PM | **Data File** | _14_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _14_QC-H.d (QC-H)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 539918 | 772.9942 ng/ml | 15.5 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:19:33 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 168 | 6.5887 ng/ml | 10.9 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:28:21 PM | **Data File** | _16_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 10065 | 20.6416 ng/ml | 15.1 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:37:08 PM | **Data File** | _17_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 80074 | 120.0490 ng/ml | 5.4 |

## NDMA





NF-EMERY-03101

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:45:56 PM | **Data File** | _18_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 14246 | 26.5778 ng/ml | 9.1 |

**NDMA**

  

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
|---|---|---|---|
| Analysis Time | 10/14/2021 11:14:09 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 4:12:01 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 10/14/2021 11:14:09 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/13/2021 9:54:45 PM | Data File | _19_4.d |
|---|---|---|---|
| Type | Sample | Name | 4 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 8783 | 18.8213 ng/ml | 12.7 |

## NDMA

  

# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:03:34 PM | **Data File** | _20_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 7836 | 17.4760 ng/ml | 10.0 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:12:21 PM | **Data File** | _21_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 9097 | 19.2674 ng/ml | 10.0 |

### NDMA





# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin |
| **Analysis Time** | 10/14/2021 11:14:09 PM |
| **Report Generation Time** | 5/12/2022 4:12:01 PM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 10/13/2021 10:21:11 PM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | _22_7.d |
| **Name** | 7 |
| **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 4051 | 12.1023 | ng/ml | 1.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:29:58 PM | **Data File** | _23_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 3135 | 10.8020 ng/ml | 2.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:38:44 PM | **Data File** | _24_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 10720 | 21.5718 ng/ml | 3.4 |

## NDMA





# Quant Sample Report



**Batch Data Path**              C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin
**Analysis Time**                10/14/2021 11:14:09 PM          **Analyst Name**            MXL9164PP9\6550QTOF
**Report Generation Time**       5/12/2022 4:12:01 PM            **Report Generator Name**   SYSTEM
**Calibration Last Update**      10/14/2021 11:14:09 PM          **Batch State**             Processed
**Analyze Quant Version**        10.1                            **Report Quant Version**    11.0

**Acq. Date-Time**               10/13/2021 10:47:31 PM          **Data File**               _25_10.d
**Type**                         Sample                          **Name**                    10
**Dil.**                         1                               **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.806 | 3480 | 11.2916 ng/ml | 15.6 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 10:56:21 PM | **Data File** | _26_11.d | |
| **Type** | Sample | **Name** | 11 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 7121 | 16.4619 ng/ml | 1.0 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:05:11 PM | **Data File** | _27_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 2599 | 10.0398 ng/ml | 10.3 |

## NDMA





NF-EMERY-03111

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:13:58 PM | **Data File** | _28_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 2530 | 9.9426 ng/ml | 7.0 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:22:45 PM | **Data File** | _29_14.d | |
| **Type** | Sample | **Name** | 14 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 82060 | 122.8689 ng/ml | 14.8 |

## NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:31:34 PM | **Data File** | _30_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 58177 | 88.9564 ng/ml | 14.6 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 11:40:23 PM | **Data File** | _31_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 20288 | 35.1568 ng/ml | 8.9 |

## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
|---|---|---|---|
| Analysis Time | 10/14/2021 11:14:09 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 4:12:01 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 10/14/2021 11:14:09 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/13/2021 11:49:13 PM | Data File | _32_17.d |
|---|---|---|---|
| Type | Sample | Name | 17 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 4742 | 13.0838 ng/ml | 2.2 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
|---|---|---|---|
| Analysis Time | 10/14/2021 11:14:09 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 4:12:01 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 10/14/2021 11:14:09 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/13/2021 11:58:00 PM | Data File | _33_18.d |
|---|---|---|---|
| Type | Sample | Name | 18 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _33_18.d (18)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 4597 | 12.8780 ng/ml | 10.0 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:06:47 AM | **Data File** | _34_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 4182 | 12.2880 ng/ml | 2.7 |

### NDMA





# Quant Sample Report

:·: **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:15:34 AM | **Data File** | _35_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 4936 | 13.3584 ng/ml | 8.2 |

## NDMA





Generated at 4:12 PM on 5/12/2022

NF-EMERY-03119

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
|---|---|---|---|
| Analysis Time | 10/14/2021 11:14:09 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/12/2022 4:12:01 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 10/14/2021 11:14:09 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/14/2021 12:24:20 AM | Data File | _36_21.d |
|---|---|---|---|
| Type | Sample | Name | 21 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 3948 | 11.9555 ng/ml | 5.1 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:33:07 AM | **Data File** | _37_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 92312 | 137.4257 ng/ml | 14.3 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:41:57 AM | **Data File** | _38_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 13521 | 25.5490 ng/ml | 18.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:50:47 AM | **Data File** | _39_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 10287 | 20.9562 ng/ml | 26.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:59:36 AM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.857 | 157 | 6.5722 ng/ml | 131.2 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:08:23 AM | **Data File** | _41_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _41_25.d (25)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 10320 | 21.0033 ng/ml | 19.2 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:17:10 AM | **Data File** | _42_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 78026 | 117.1418 ng/ml | 14.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:25:56 AM | **Data File** | _43_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 15164 | 27.8820 ng/ml | 10.4 |

## NDMA

  

Generated at 4:12 PM on 5/12/2022
NF-EMERY-03127

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:34:44 AM | **Data File** | _44_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 9318 | 19.5808 | ng/ml | 26.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:43:32 AM | **Data File** | _45_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 9434 | 19.7459 ng/ml | 31.1 |

## NDMA





Generated at 4:12 PM on 5/12/2022

NF-EMERY-03129

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:52:19 AM | **Data File** | _46_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 11232 | 22.2981 ng/ml | 3.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:01:06 AM | **Data File** | _47_31.d |
| **Type** | Sample | **Name** | 31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 6467 | 15.5322 ng/ml | 7.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:09:52 AM | **Data File** | _48_32.d |
| **Type** | Sample | **Name** | 32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5956 | 14.8065 ng/ml | 4.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:18:39 AM | **Data File** | _49_33.d |
| **Type** | Sample | **Name** | 33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 13274 | 25.1981 ng/ml | 23.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:27:28 AM | **Data File** | _50_34.d |
| **Type** | Sample | **Name** | 34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 7829 | 17.4666 ng/ml | 15.4 |

## NDMA

  

# Quant Sample Report



**Batch Data Path**  C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin
**Analysis Time**  10/14/2021 11:14:09 PM  **Analyst Name**  MXL9164PP9\6550QTOF
**Report Generation Time** 5/12/2022 4:12:01 PM  **Report Generator Name** SYSTEM
**Calibration Last Update** 10/14/2021 11:14:09 PM  **Batch State**  Processed
**Analyze Quant Version** 10.1  **Report Quant Version** 11.0

**Acq. Date-Time**  10/14/2021 2:36:15 AM  **Data File**  _51_35.d
**Type**  Sample  **Name**  35
**Dil.**  1  **Acq. Method File**  MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|------------------|-------|
| NDMA | 1.841 | 12142 | 23.5902 ng/ml | 13.5 |

**NDMA**





# Quant Sample Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:45:01 AM | **Data File** | _52_36.d |
| **Type** | Sample | **Name** | 36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 5062 | 13.5370 ng/ml | 30.8 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:53:50 AM | **Data File** | _53_37.d |
| **Type** | Sample | **Name** | 37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _53_37.d (37)

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 5574 | 14.2642 | ng/ml | 17.0 |

## NDMA





Generated at 4:12 PM on 5/12/2022

NF-EMERY-03137

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:02:37 AM | **Data File** | _54_38.d |
| **Type** | Sample | **Name** | 38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 82745 | 123.8415 ng/ml | 15.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:11:23 AM | **Data File** | _55_39.d |
| **Type** | Sample | **Name** | 39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 58297 | 89.1269 ng/ml | 15.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:20:12 AM | **Data File** | _56_40.d |
| **Type** | Sample | **Name** | 40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 20354 | 35.2519 ng/ml | 0.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:28:58 AM | **Data File** | _57_41.d |
| **Type** | Sample | **Name** | 41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 6989 | 16.2735 ng/ml | 11.4 |

### NDMA





# Quant Sample Report



**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin
**Analysis Time**             10/14/2021 11:14:09 PM          **Analyst Name**             MXL9164PP9\6550QTOF
**Report Generation Time**    5/12/2022 4:12:01 PM            **Report Generator Name**    SYSTEM
**Calibration Last Update**   10/14/2021 11:14:09 PM          **Batch State**              Processed
**Analyze Quant Version**     10.1                            **Report Quant Version**     11.0


**Acq. Date-Time**            10/14/2021 3:37:45 AM           **Data File**                _58_42.d
**Type**                      Sample                          **Name**                     42
**Dil.**                      1                               **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.810 | 6341 | 15.3543 ng/ml | 34.2 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:46:34 AM | **Data File** | _59_43.d |
| **Type** | Sample | **Name** | 43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5646 | 14.3666 ng/ml | 7.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:55:23 AM | **Data File** | _60_44.d |
| **Type** | Sample | **Name** | 44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 6196 | 15.1479 ng/ml | 26.6 |

## NDMA





Generated at 4:12 PM on 5/12/2022
NF-EMERY-03144

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:04:11 AM | **Data File** | _61_45.d |
| **Type** | Sample | **Name** | 45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 6270 | 15.2530 ng/ml | 2.6 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:12:58 AM | **Data File** | _62_46.d |
| **Type** | Sample | **Name** | 46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 92871 | 138.2198 ng/ml | 13.0 |

## NDMA





NF-EMERY-03146

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:21:45 AM | **Data File** | _63_47.d |
| **Type** | Sample | **Name** | 47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 14595 | 27.0738 ng/ml | 30.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:30:35 AM | **Data File** | _64_48.d |
| **Type** | Sample | **Name** | 48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 11677 | 22.9307 ng/ml | 6.6 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:39:23 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.785 | 195 | 6.6274 ng/ml | 51.8 |

### NDMA





Generated at 4:12 PM on 5/12/2022

NF-EMERY-03149

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:48:10 AM | **Data File** | _66_49.d |
| **Type** | Sample | **Name** | 49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 12378 | 23.9265 ng/ml | 9.4 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 4:56:57 AM | **Data File** | _67_50.d |
| **Type** | Sample | **Name** | 50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.823 | 78579 | 117.9267 | ng/ml | 13.9 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:05:47 AM | **Data File** | _68_51.d |
| **Type** | Sample | **Name** | 51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 16277 | 29.4621 ng/ml | 18.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 AM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:14:34 AM | **Data File** | _69_52.d |
| **Type** | Sample | **Name** | 52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 11111 | 22.1273 ng/ml | 25.1 |

**NDMA**







# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:23:25 AM | **Data File** | _70_53.d |
| **Type** | Sample | **Name** | 53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 9935 | 20.4570 ng/ml | 16.7 |

## NDMA





Generated at 4:12 PM on 5/12/2022
NF-EMERY-03154

# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:32:12 AM | **Data File** | _71_54.d |
| **Type** | Sample | **Name** | 54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 11976 | 23.3545 ng/ml | 24.8 |

## NDMA





Generated at 4:12 PM on 5/12/2022

NF-EMERY-03155

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:40:58 AM | **Data File** | _72_55.d |
| **Type** | Sample | **Name** | 55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 6204 | 15.1598 ng/ml | 21.3 |

## NDMA





Generated at 4:12 PM on 5/12/2022

NF-EMERY-03156

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:49:44 AM | **Data File** | _73_56.d |
| **Type** | Sample | **Name** | 56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

## NDMA





NF-EMERY-03157

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 5:58:31 AM | **Data File** | _74_57.d |
| **Type** | Sample | **Name** | 57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 11995 | 23.3821 ng/ml | 20.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:07:18 AM | **Data File** | _75_58.d |
| **Type** | Sample | **Name** | 58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:16:06 AM | **Data File** | _76_59.d |
| **Type** | Sample | **Name** | 59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 14021 | 26.2582 ng/ml | 4.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:24:53 AM | **Data File** | _77_60.d |
| **Type** | Sample | **Name** | 60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 6133 | 15.0581 ng/ml | 29.4 |

## NDMA





NF-EMERY-03161

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:33:41 AM | **Data File** | _78_61.d |
| **Type** | Sample | **Name** | 61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _78_61.d (61)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 5032 | 13.4947 ng/ml | 25.5 |

## NDMA







Generated at 4:12 PM on 5/12/2022

NF-EMERY-03162

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:42:28 AM | **Data File** | _79_62.d |
| **Type** | Sample | **Name** | 62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 85230 | 127.3709 ng/ml | 14.9 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 6:51:19 AM | **Data File** | _80_63.d |
| **Type** | Sample | **Name** | 63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 59391 | 90.6811 ng/ml | 14.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:00:06 AM | **Data File** | _81_64.d |
| **Type** | Sample | **Name** | 64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 22164 | 37.8217 ng/ml | 14.4 |

### NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:08:52 AM | **Data File** | _82_65.d |
| **Type** | Sample | **Name** | 65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7338 | 16.7698 ng/ml | 16.4 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:17:39 AM | **Data File** | _83_66.d |
| **Type** | Sample | **Name** | 66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7801 | 17.4270 ng/ml | 16.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:26:26 AM | **Data File** | _84_67.d |
| **Type** | Sample | **Name** | 67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 6365 | 15.3876 ng/ml | 36.0 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:35:14 AM | **Data File** | _85_68.d |
| **Type** | Sample | **Name** | 68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 8036 | 17.7605 ng/ml | 13.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:44:03 AM | **Data File** | _86_69.d |
| **Type** | Sample | **Name** | 69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 6880 | 16.1183 ng/ml | 10.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 7:52:53 AM | **Data File** | _87_70.d |
| **Type** | Sample | **Name** | 70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.817 | 95668 | 142.1912 ng/ml | 15.0 |

## NDMA





NF-EMERY-03171

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:01:40 AM | **Data File** | _88_71.d |
| **Type** | Sample | **Name** | 71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 15180 | 27.9040 | ng/ml | 19.5 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:10:28 AM | **Data File** | _89_72.d |
| **Type** | Sample | **Name** | 72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 11568 | 22.7755 ng/ml | 31.0 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:19:18 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 232 | 6.6792 ng/ml | 87.1 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:28:04 AM | **Data File** | _91_73.d |
| **Type** | Sample | **Name** | 73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





Generated at 4:12 PM on 5/12/2022
NF-EMERY-03175

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:36:53 AM | **Data File** | _92_74.d |
| **Type** | Sample | **Name** | 74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 77976 | 117.0702 ng/ml | 15.2 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:45:41 AM | **Data File** | _93_75.d |
| **Type** | Sample | **Name** | 75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 15224 | 27.9664 ng/ml | 20.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin
**Analysis Time**              10/14/2021 11:14:09 PM        **Analyst Name**             MXL9164PP9\6550QTOF
**Report Generation Time**     5/12/2022 4:12:01 PM          **Report Generator Name**    SYSTEM
**Calibration Last Update**    10/14/2021 11:14:09 PM        **Batch State**              Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**             10/14/2021 8:54:28 AM         **Data File**                _94_76.d
**Type**                       Sample                        **Name**                     76
**Dil.**                       1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.813 | 11983 | 23.3651 ng/ml | 25.6 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:03:15 AM | **Data File** | _95_77.d |
| **Type** | Sample | **Name** | 77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 10563 | 21.3487 ng/ml | 12.6 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:12:02 AM | **Data File** | _96_78.d |
| **Type** | Sample | **Name** | 78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 11672 | 22.9232 ng/ml | 18.8 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:20:51 AM | **Data File** | _97_79.d |
| **Type** | Sample | **Name** | 79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 8161 | 17.9381 ng/ml | 17.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:29:41 AM | **Data File** | _98_80.d |
| **Type** | Sample | **Name** | 80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _98_80.d (80)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 7415 | 16.8794 ng/ml | 14.3 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:38:29 AM | **Data File** | _99_81.d |
| **Type** | Sample | **Name** | 81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 13675 | 25.7674 ng/ml | 14.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:47:18 AM | **Data File** | _100_82.d |
| **Type** | Sample | **Name** | 82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 9876 | 20.3737 ng/ml | 13.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 9:56:07 AM | **Data File** | _101_83.d |
| **Type** | Sample | **Name** | 83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 15526 | 28.3957 ng/ml | 28.2 |

## NDMA





Generated at 4:12 PM on 5/12/2022

NF-EMERY-03185

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:04:53 AM | **Data File** | _102_84.d |
| **Type** | Sample | **Name** | 84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 5987 | 14.8518 ng/ml | 9.4 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:13:40 AM | **Data File** | _103_85.d |
| **Type** | Sample | **Name** | 85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 6366 | 15.3890 ng/ml | 21.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:22:26 AM | **Data File** | _104_86.d |
| **Type** | Sample | **Name** | 86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 86816 | 129.6225 ng/ml | 15.1 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:31:13 AM | **Data File** | _105_87.d |
| **Type** | Sample | **Name** | 87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 58154 | 88.9249 ng/ml | 14.8 |

## NDMA

  

Generated at 4:12 PM on 5/12/2022
NF-EMERY-03189

## Quant Sample Report

  Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:40:02 AM | **Data File** | _106_88.d |
| **Type** | Sample | **Name** | 88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 23275 | 39.3986 ng/ml | 18.3 |

### NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:48:48 AM | **Data File** | _107_89.d |
| **Type** | Sample | **Name** | 89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 7525 | 17.0343 ng/ml | 3.5 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 10:57:34 AM | **Data File** | _108_90.d |
| **Type** | Sample | **Name** | 90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _108_90.d (90)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 7474 | 16.9628 ng/ml | 19.6 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:06:21 AM | **Data File** | _109_91.d |
| **Type** | Sample | **Name** | 91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 7169 | 16.5289 ng/ml | 22.5 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:15:11 AM | **Data File** | _110_92.d |
| **Type** | Sample | **Name** | 92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 8701 | 18.7053 ng/ml | 53.1 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:24:01 AM | **Data File** | _111_93.d |
| **Type** | Sample | **Name** | 93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:32:51 AM | **Data File** | _112_94.d |
| **Type** | Sample | **Name** | 94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 95765 | 142.3290 ng/ml | 15.6 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:41:41 AM | **Data File** | _113_95.d |
| **Type** | Sample | **Name** | 95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 16490 | 29.7648 ng/ml | 21.3 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin
**Analysis Time** 10/14/2021 11:14:09 PM    **Analyst Name** MXL9164PP9\6550QTOF
**Report Generation Time** 5/12/2022 4:12:01 PM    **Report Generator Name** SYSTEM
**Calibration Last Update** 10/14/2021 11:14:09 PM    **Batch State** Processed
**Analyze Quant Version** 10.1    **Report Quant Version** 11.0

**Acq. Date-Time** 10/14/2021 11:50:29 AM    **Data File** _114_96.d
**Type** Sample    **Name** 96
**Dil.** 1    **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.817 | 13530 | 25.5612 ng/ml | 24.3 |

### NDMA

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 11:59:16 AM | **Data File** | _115_Blank.d | |
| **Type** | Blank | **Name** | Blank | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

## Sample Chromatogram

+ TIC MRM (** -> **) _115_Blank.d (Blank)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.868 | 7784 | 17.4021 ng/ml | 1.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:08:03 PM | **Data File** | _116_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) _116_QC-L.d (QC-L)

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:16:50 PM | **Data File** | _117_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 78475 | 117.7793 ng/ml | 1.4 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:25:37 PM | **Data File** | _118_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 361017 | 518.9686 ng/ml | 14.6 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:34:25 PM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.854 | 1024 | 7.8036 ng/ml | 9.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:43:16 PM | **Data File** | _120_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 296 | 6.7703 ng/ml | 28.1 |

**NDMA**





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin
**Analysis Time** 10/14/2021 11:14:09 PM   **Analyst Name** MXL9164PP9\6550QTOF
**Report Generation Time** 5/12/2022 4:12:01 PM   **Report Generator Name** SYSTEM
**Calibration Last Update** 10/14/2021 11:14:09 PM   **Batch State** Processed
**Analyze Quant Version** 10.1   **Report Quant Version** 11.0

**Acq. Date-Time** 10/14/2021 7:59:12 PM   **Data File** _11_Pill.d
**Type** Sample   **Name** Pill
**Dil.** 1   **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.811 | 7664 | 17.2318 ng/ml | 6.7 |

### NDMA

  

# Quant Sample Report



**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin
**Analysis Time**             10/14/2021 11:14:09 PM          **Analyst Name**              MXL9164PP9\6550QTOF
**Report Generation Time**    5/12/2022 4:12:01 PM            **Report Generator Name**     SYSTEM
**Calibration Last Update**   10/14/2021 11:14:09 PM          **Batch State**               Processed
**Analyze Quant Version**     10.1                            **Report Quant Version**      11.0


**Acq. Date-Time**            10/14/2021 8:16:50 PM           **Data File**                 _13_Pill + 500ngmL.d
**Type**                      Sample                          **Name**                      Pill + 500ngmL
**Dil.**                      1                               **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.809 | 20324 | 35.2087 ng/ml | 20.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:12:01 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 8:34:23 PM | **Data File** | _15_500ngmL.d |
| **Type** | Sample | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 133771 | 196.2958 ng/ml | 13.9 |

## NDMA

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 6:51:50 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.763 | 317 | | | 6.8007 | ng/ml | 5.3 |

## NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:25:01 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.970 | 1040 | | | 7.8265 | ng/ml | 47.0 |

## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM |
| **Report Generation Time** | 5/12/2022 4:11:42 PM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM |
| **Analyze Quant Version** | 10.1 |

| | | | |
|---|---|---|---|
| **Analyst Name** | MXL9164PP9\6550QTOF | | |
| **Report Generator Name** | SYSTEM | | |
| **Batch State** | Processed | | |
| **Report Quant Version** | 11.0 | | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:33:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.762 | 83 | | | 6.4675 | ng/ml | |

### NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:42:38 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.823 | 2802 | | | 10.3285 | ng/ml | 0.8 |

## NDMA

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 7:51:26 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 11709 | | | 22.9752 | ng/ml | 1.8 |

### NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:00:14 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.801 | 29654 | | | 48.4566 | ng/ml | 1.1 |

**NDMA**

  

NF-EMERY-03213

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:09:03 PM | **Data File** | _07_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.819 | 39483 | | | 62.4127 | ng/ml | 0.3 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:17:52 PM | **Data File** | _08_250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.810 | 60256 | | | | 91.9095 | ng/ml | 13.7 |

**NDMA**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:26:40 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 355970 | | | 511.8023 | ng/ml | 14.8 |

## NDMA



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:35:31 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | | 1.810 | 707288 | | | | 1010.6478 | ng/ml | 14.8 |

## NDMA



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:44:21 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.731 | 1042 | | | 7.8294 | ng/ml | 1.3 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 8:53:11 PM | **Data File** | _12_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.803 | 5529 | | | | 14.2014 | ng/ml | 2.2 |

**NDMA**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:01:57 PM | **Data File** | _13_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.804 | 91810 | | | 136.7142 | ng/ml | 15.3 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:10:45 PM | **Data File** | _14_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.819 | 539918 | | | 772.9942 | ng/ml | 15.5 |

## NDMA



# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/13/2021 9:19:33 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.763 | 168 | | | 6.5887 | ng/ml | 10.9 |

**NDMA**





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:28:21 PM | **Data File** | _16_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 10065 | | | 20.6416 | ng/ml | 15.1 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:37:08 PM | **Data File** | _17_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.819 | 80074 | | | | 120.0490 | ng/ml | 5.4 |

**NDMA**



Generated at 4:11 PM on 5/12/2022

NF-EMERY-03224

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:45:56 PM | **Data File** | _18_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 14246 | | | 26.5778 | ng/ml | 9.1 |

**NDMA**

  

NF-EMERY-03225

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 9:54:45 PM | **Data File** | _19_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 8783 | | | 18.8213 | ng/ml | 12.7 |

**NDMA**



NF-EMERY-03226

## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:03:34 PM | **Data File** | _20_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.804 | 7836 | | | 17.4760 | ng/ml | 10.0 |

### NDMA

  

# Quantitative Analysis Sample Based Report



**:: Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:12:21 PM | **Data File** | _21_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 9097 | | | 19.2674 | ng/ml | 10.0 |

## NDMA





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:21:11 AM | **Data File** | _22_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.806 | 4051 | | | 12.1023 | ng/ml | 1.0 |

**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:29:58 PM | **Data File** | _23_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 3135 | | | 10.0820 | ng/ml | 2.9 |

**NDMA**





# Quantitative Analysis Sample Based Report

:::: Agilent    Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:38:44 PM | **Data File** | _24_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.807 | 10720 | | | | 21.5718 | ng/ml | 3.4 |

### NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:47:31 PM | **Data File** | _25_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.806 | 3480 | | | 11.2916 | ng/ml | 15.6 |

## NDMA

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 10:56:21 PM | **Data File** | _26_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.835 | 7121 | | | 16.4619 | ng/ml | 1.0 |

**NDMA**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:05:11 AM | **Data File** | _27_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 2599 | | | 10.0398 | ng/ml | 10.3 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:13:58 PM | **Data File** | _28_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.806 | 2530 | | | 9.9426 | ng/ml | 7.0 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:22:45 PM | **Data File** | _29_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.819 | 82060 | | | 122.8689 | ng/ml | 14.8 |

**NDMA**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:31:34 PM | **Data File** | _30_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.816 | 58177 | | | 88.9564 | ng/ml | 14.6 |

**NDMA**



Generated at 4:11 PM on 5/12/2022

NF-EMERY-03237

# Quantitative Analysis Sample Based Report

**:::** Agilent    Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:40:23 PM | **Data File** | _31_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 20288 | | | 35.1568 | ng/ml | 8.9 |

### NDMA



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:49:13 PM | **Data File** | _32_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | | 1.812 | 4742 | | | | 13.0838 | ng/ml | 2.2 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/13/2021 11:58:00 AM | **Data File** | _33_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 4597 | | | 12.8780 | ng/ml | 10.0 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:06:47 AM | **Data File** | _34_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 4182 | | | 12.2880 | ng/ml | 2.7 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

:::Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:15:34 AM | **Data File** | _35_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 4936 | | | 13.3584 | ng/ml | 8.2 |

### NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:24:20 AM | **Data File** | _36_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 3948 | | | 11.9555 | ng/ml | 5.1 |

**NDMA**





NF-EMERY-03243

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:33:07 AM | **Data File** | _37_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 92312 | | | 137.4257 | ng/ml | 14.3 |

## NDMA



Generated at 4:11 PM on 5/12/2022

NF-EMERY-03244

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:41:57 AM | **Data File** | _38_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 13521 | | | 25.5490 | ng/ml | 18.9 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:50:47 AM | **Data File** | _39_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.811 | 10287 | | | | 20.9562 | ng/ml | 26.3 |

**NDMA**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:59:36 AM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.857 | 157 | | | 6.5721 | ng/ml | 131.2 |

### NDMA



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 1:08:23 AM | **Data File** | _41_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 10320 | | | 21.0033 | ng/ml | 19.2 |

### NDMA





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 1:17:10 AM | **Data File** | _42_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | | 1.820 | 78026 | | | 117.1418 ng/ml | 14.0 |

### NDMA



# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 1:25:56 AM | **Data File** | _43_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 15164 | | | 27.8820 | ng/ml | 10.4 |

**NDMA**



## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 1:34:44 AM | **Data File** | _44_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.811 | 9318 | | | 19.5808 | ng/ml | 26.3 |

**NDMA**





Case 9:20-md-02924-RLR   Document 6152-37   Entered on FLSD Docket 12/30/2022   Page 303 of 899

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 1:43:32 AM | **Data File** | _45_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.803 | 9434 | | | | 19.7459 | ng/ml | 31.1 |

**NDMA**

  

NF-EMERY-03252

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 1:52:19 AM | **Data File** | _46_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.806 | 11232 | | | 22.2981 | ng/ml | 3.3 |

### NDMA

  

NF-EMERY-03253

# Quantitative Analysis Sample Based Report

 Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:01:06 AM | **Data File** | _47_31.d |
| **Type** | Sample | **Name** | 31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.807 | 6467 | | | | 15.5323 | ng/ml | 7.2 |

## NDMA





## Quantitative Analysis Sample Based Report

 Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:09:52 AM | **Data File** | _48_32.d |
| **Type** | Sample | **Name** | 32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 5956 | | | 14.8065 | ng/ml | 4.7 |

### NDMA

  

NF-EMERY-03255

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:18:39 AM | **Data File** | _49_33.d |
| **Type** | Sample | **Name** | 33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 13274 | | | 25.1981 | ng/ml | 23.6 |

### NDMA

  

## Quantitative Analysis Sample Based Report

**::: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:27:28 AM | **Data File** | _50_34.d |
| **Type** | Sample | **Name** | 34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 7829 | | | 17.4666 | ng/ml | 15.4 |

**NDMA**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:36:15 AM | **Data File** | _51_35.d |
| **Type** | Sample | **Name** | 35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.841 | 12142 | | | | 23.5902 | ng/ml | 13.5 |

**NDMA**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 2:45:01 AM | **Data File** | _52_36.d |
| **Type** | Sample | **Name** | 36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 5062 | | | 13.5370 | ng/ml | 30.8 |

**NDMA**





NF-EMERY-03259

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 2:53:50 AM | **Data File** | _53_37.d |
| **Type** | Sample | **Name** | 37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 5574 | | | 14.2642 | ng/ml | 17.0 |

**NDMA**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:02:37 AM | **Data File** | _54_38.d |
| **Type** | Sample | **Name** | 38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.819 | 82745 | | | 123.8415 | ng/ml | 15.0 |

## NDMA



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:11:23 AM | **Data File** | _55_39.d |
| **Type** | Sample | **Name** | 39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 58297 | | | 89.1269 | ng/ml | 15.4 |

### NDMA



NF-EMERY-03262

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:20:12 AM | **Data File** | _56_40.d |
| **Type** | Sample | **Name** | 40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 20354 | | | 35.2519 | ng/ml | 0.2 |

**NDMA**

  

NF-EMERY-03263

## Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:28:58 AM | **Data File** | _57_41.d |
| **Type** | Sample | **Name** | 41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.813 | 6989 | | | | 16.2735 | ng/ml | 11.4 |

**NDMA**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 3:37:45 AM | **Data File** | _58_42.d |
| **Type** | Sample | **Name** | 42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 6341 | | | 15.3543 | ng/ml | 34.2 |

### NDMA

  

NF-EMERY-03265

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:46:34 AM | **Data File** | _59_43.d |
| **Type** | Sample | **Name** | 43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.810 | 5646 | | | | 14.3666 | ng/ml | 7.2 |

## NDMA

  

## Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 3:55:23 AM | **Data File** | _60_44.d |
| **Type** | Sample | **Name** | 44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 6196 | | | 15.1479 | ng/ml | 26.6 |

### NDMA

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:04:11 AM | **Data File** | _61_45.d |
| **Type** | Sample | **Name** | 45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.814 | 6270 | | | | 15.2530 | ng/ml | 2.6 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:12:58 AM | **Data File** | _62_46.d |
| **Type** | Sample | **Name** | 46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 92871 | | | 138.2198 | ng/ml | 13.0 |

**NDMA**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:21:45 AM | **Data File** | _63_47.d |
| **Type** | Sample | **Name** | 47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 14595 | | | 27.0738 | ng/ml | 30.9 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:30:35 AM | **Data File** | _64_48.d |
| **Type** | Sample | **Name** | 48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 11677 | | | 22.9307 | ng/ml | 6.6 |

### NDMA

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:39:23 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.785 | 195 | | | 6.6274 | ng/ml | 51.8 |

### NDMA





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:48:10 AM | **Data File** | _66_49.d |
| **Type** | Sample | **Name** | 49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.809 | 12378 | | | | 23.9265 | ng/ml | 9.4 |

**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 4:56:57 AM | **Data File** | _67_50.d |
| **Type** | Sample | **Name** | 50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.823 | 78579 | | | 117.9267 | ng/ml | 13.9 |

## NDMA



# Quantitative Analysis Sample Based Report

**:** Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:05:47 AM | **Data File** | _68_51.d |
| **Type** | Sample | **Name** | 51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.810 | 16277 | | | 29.4621 | ng/ml | 18.5 |

**NDMA**





## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:14:34 AM | **Data File** | _69_52.d |
| **Type** | Sample | **Name** | 52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 11111 | | | 22.1273 | ng/ml | 25.1 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:23:25 AM | **Data File** | _70_53.d |
| **Type** | Sample | **Name** | 53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.801 | 9935 | | | 20.4570 | ng/ml | 16.7 |

### NDMA





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:32:12 AM | **Data File** | _71_54.d |
| **Type** | Sample | **Name** | 54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.806 | 11976 | | | 23.3545 | ng/ml | 24.8 |

**NDMA**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:40:58 AM | **Data File** | _72_55.d |
| **Type** | Sample | **Name** | 55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.804 | 6204 | | | 15.1598 | ng/ml | 21.3 |

**NDMA**



## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:49:44 AM | **Data File** | _73_56.d |
| **Type** | Sample | **Name** | 56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 6940 | | | 16.2039 | ng/ml | |

**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 5:58:31 AM | **Data File** | _74_57.d |
| **Type** | Sample | **Name** | 57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 11995 | | | 23.3821 | ng/ml | 20.2 |

**NDMA**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:07:18 AM | **Data File** | _75_58.d |
| **Type** | Sample | **Name** | 58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.809 | 7483 | | | | 16.9760 | ng/ml | |

**NDMA**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:16:06 AM | **Data File** | _76_59.d |
| **Type** | Sample | **Name** | 59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.836 | 14021 | | | | 26.2582 | ng/ml | 4.5 |

### NDMA

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:24:53 AM | **Data File** | _77_60.d |
| **Type** | Sample | **Name** | 60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.811 | 6133 | | | 15.0581 | ng/ml | 29.4 |

**NDMA**





# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:33:41 AM | **Data File** | _78_61.d |
| **Type** | Sample | **Name** | 61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 5032 | | | 13.4947 | ng/ml | 25.5 |

**NDMA**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:42:28 AM | **Data File** | _79_62.d |
| **Type** | Sample | **Name** | 62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 85230 | | | 127.3709 | ng/ml | 14.9 |

### NDMA



# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 6:51:19 AM | **Data File** | _80_63.d |
| **Type** | Sample | **Name** | 63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 59391 | | | 90.6811 | ng/ml | 14.5 |

**NDMA**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:00:06 AM | **Data File** | _81_64.d |
| **Type** | Sample | **Name** | 64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 22164 | | | 37.8219 | ng/ml | 14.4 |

### NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:08:52 AM | **Data File** | _82_65.d |
| **Type** | Sample | **Name** | 65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.807 | 7338 | | | 16.7698 | ng/ml | 16.4 |

**NDMA**





## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:17:39 AM | **Data File** | _83_66.d |
| **Type** | Sample | **Name** | 66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 7801 | | | 17.4270 | ng/ml | 16.3 |

**NDMA**

  

NF-EMERY-03290

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:26:26 AM | **Data File** | _84_67.d |
| **Type** | Sample | **Name** | 67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 6365 | | | 15.3876 | ng/ml | 36.0 |

**NDMA**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:35:14 AM | **Data File** | _85_68.d |
| **Type** | Sample | **Name** | 68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 8036 | | | 17.7605 | ng/ml | 13.2 |

## NDMA

  

## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:44:03 AM | **Data File** | _86_69.d |
| **Type** | Sample | **Name** | 69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 6880 | | | 16.1183 | ng/ml | 10.4 |

**NDMA**

  

NF-EMERY-03293

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:52:53 AM | **Data File** | _87_70.d |
| **Type** | Sample | **Name** | 70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 95668 | | | 142.1912 | ng/ml | 15.0 |

## NDMA



NF-EMERY-03294

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:01:40 AM | **Data File** | _88_71.d |
| **Type** | Sample | **Name** | 71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.807 | 15180 | | | 27.9040 | ng/ml | 19.5 |

## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:10:28 AM | **Data File** | _89_72.d |
| **Type** | Sample | **Name** | 72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.814 | 11568 | | | | 22.7755 | ng/ml | 31.0 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:19:18 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.731 | 232 | | | 6.6792 | ng/ml | 87.1 |

**NDMA**





NF-EMERY-03297

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:28:04 AM | **Data File** | _91_73.d |
| **Type** | Sample | **Name** | 73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 12382 | | | 23.9316 | ng/ml | |

### NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:36:53 AM | **Data File** | _92_74.d |
| **Type** | Sample | **Name** | 74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.820 | 77976 | | | 117.0702 | ng/ml | 15.2 |

### NDMA

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:45:41 AM | **Data File** | _93_75.d |
| **Type** | Sample | **Name** | 75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.814 | 15224 | | | | 27.9664 | ng/ml | 20.2 |

**NDMA**





## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:54:28 AM | **Data File** | _94_76.d |
| **Type** | Sample | **Name** | 76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.813 | 11983 | | | | 23.3651 | ng/ml | 25.6 |

### NDMA





NF-EMERY-03301

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:03:15 AM | **Data File** | _95_77.d |
| **Type** | Sample | **Name** | 77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.803 | 10563 | | | 21.3487 | ng/ml | 12.6 |

**NDMA**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:12:02 AM | **Data File** | _96_78.d |
| **Type** | Sample | **Name** | 78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.804 | 11672 | | | 22.9232 | ng/ml | 18.8 |

**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:20:51 AM | **Data File** | _97_79.d |
| **Type** | Sample | **Name** | 79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.807 | 8161 | | | | 17.9381 | ng/ml | 17.2 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:29:41 AM | **Data File** | _98_80.d |
| **Type** | Sample | **Name** | 80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 7415 | | | 16.8794 | ng/ml | 14.3 |

**NDMA**





NF-EMERY-03305

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:38:29 AM | **Data File** | _99_81.d |
| **Type** | Sample | **Name** | 81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.807 | 13675 | | | | 25.7674 | ng/ml | 14.6 |

### NDMA





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:47:18 AM | **Data File** | _100_82.d |
| **Type** | Sample | **Name** | 82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.807 | 9876 | | | 20.3737 | ng/ml | 13.2 |

**NDMA**

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 9:56:07 AM | **Data File** | _101_83.d |
| **Type** | Sample | **Name** | 83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.836 | 15526 | | | | 28.3957 | ng/ml | 28.2 |

## NDMA





## Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:04:53 AM | **Data File** | _102_84.d |
| **Type** | Sample | **Name** | 84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.812 | 5987 | | | | 14.8518 | ng/ml | 9.4 |

**NDMA**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:13:40 AM | **Data File** | _103_85.d |
| **Type** | Sample | **Name** | 85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.812 | 6366 | | | 15.3890 | ng/ml | 21.3 |

## NDMA





NF-EMERY-03310

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:22:26 AM | **Data File** | _104_86.d |
| **Type** | Sample | **Name** | 86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.816 | 86816 | | | 129.6225 | ng/ml | 15.1 |

### NDMA



NF-EMERY-03311

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:31:13 AM | **Data File** | _105_87.d |
| **Type** | Sample | **Name** | 87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.817 | 58154 | | | 88.9249 | ng/ml | 14.8 |

### NDMA



## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:40:02 AM | **Data File** | _106_88.d |
| **Type** | Sample | **Name** | 88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 23275 | | | 39.3986 | ng/ml | 18.3 |

**NDMA**




NF-EMERY-03313

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:48:48 AM | **Data File** | _107_89.d |
| **Type** | Sample | **Name** | 89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.816 | 7525 | | | 17.0343 | ng/ml | 3.5 |

**NDMA**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 10:57:34 AM | **Data File** | _108_90.d |
| **Type** | Sample | **Name** | 90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 7474 | | | 16.9628 | ng/ml | 19.6 |

**NDMA**





NF-EMERY-03315

## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:06:21 AM | **Data File** | _109_91.d |
| **Type** | Sample | **Name** | 91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 7169 | | | 16.5289 | ng/ml | 22.5 |

**NDMA**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:15:11 AM | **Data File** | _110_92.d |
| **Type** | Sample | **Name** | 92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.811 | 8701 | | | | 18.7053 | ng/ml | 53.1 |

**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:24:01 AM | **Data File** | _111_93.d |
| **Type** | Sample | **Name** | 93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.813 | 7820 | | | 17.4535 | ng/ml | |

**NDMA**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:32:51 AM | **Data File** | _112_94.d |
| **Type** | Sample | **Name** | 94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.820 | 95765 | | | 142.3290 | ng/ml | 15.6 |

### NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:41:41 AM | **Data File** | _113_95.d |
| **Type** | Sample | **Name** | 95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.814 | 16490 | | | 29.7648 | ng/ml | 21.3 |

**NDMA**





NF-EMERY-03320

## Quantitative Analysis Sample Based Report

 Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:50:29 AM | **Data File** | _114_96.d |
| **Type** | Sample | **Name** | 96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.817 | 13530 | | | | 25.5612 | ng/ml | 24.3 |

**NDMA**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 11:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.868 | 7784 | | | 17.4021 | ng/ml | 1.1 |

## NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:08:03 PM | **Data File** | _116_QC-L.d |
| **Type** | Sample | **Name** | QC-L |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.854 | 4299 | | | 12.4540 | ng/ml | |

## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:16:50 PM | **Data File** | _117_QC-M.d |
| **Type** | Sample | **Name** | QC-M |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.823 | 78475 | | | 117.7793 | ng/ml | 1.4 |

**NDMA**

  

NF-EMERY-03324

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:25:37 PM | **Data File** | _118_QC-H.d |
| **Type** | Sample | **Name** | QC-H |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.829 | 361017 | | | 518.9686 | ng/ml | 14.6 |

**NDMA**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/14/2021 12:34:25 PM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.854 | 1024 | | | 7.8036 | ng/ml | 9.6 |

### NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 12:43:16 PM | **Data File** | _120_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.809 | 296 | | | 6.7703 | ng/ml | 28.1 |

**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 7:59:12 PM | **Data File** | _11_Pill.d |
| **Type** | Sample | **Name** | Pill |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 1.811 | 7664 | | | 17.2318 | ng/ml | 6.7 |

**NDMA**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:16:50 PM | **Data File** | _13_Pill + 500ngmL.d |
| **Type** | Sample | **Name** | Pill + 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.809 | 20324 | | | | 35.2087 | ng/ml | 20.0 |

**NDMA**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\QuantResults\nois.batch.bin | | |
| **Analysis Time Stamp** | 10/14/2021 11:14:09 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 4:11:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:14:09 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/14/2021 8:34:23 PM | **Data File** | _15_500ngmL.d |
| **Type** | Sample | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | | | 1.836 | 133771 | | | | 196.2958 | ng/ml | 13.9 |

### NDMA



# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL-5.d | QC-12.5ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL-5.d | QC-150ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL-5.d | QC-750ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_QC-12.5ngmL-14.d | QC-12.5ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_QC-150ngmL-14.d | QC-150ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_QC-750ngmL-14.d | QC-750ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-03331

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _PP_Ranitidine.d | PP_Ranitidine | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 3:50 PM on 5/11/2022
NF-EMERY-03332

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _65_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _66_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-03333

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _99_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _100_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_QC-12.5ngmL-5.d | QC-12.5ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _121_QC-150ngmL-5.d | QC-150ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _122_QC-750ngmL-5.d | QC-750ngmL-5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _123_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _124_QC-12.5ngmL-14.d | QC-12.5ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _125_QC-150ngmL-14.d | QC-150ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _126_QC-750ngmL-14.d | QC-750ngmL-14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _127_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _128_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

### NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.787 | 87 | 7016.1605 | | |
| _02_Blank.d | Blank | 1.807 | 142 | 14871.0770 | | |
| _03_5ngmL.d | Cal | 1.842 | 583 | 4.3094 | 5.0000 | 86.2 |
| _04_10ngmL.d | Cal | 1.825 | 3388 | 9.3763 | 10.0000 | 93.8 |
| _05_25ngmL.d | Cal | 1.828 | 12956 | 27.8284 | 25.0000 | 111.3 |

Generated at 3:50 PM on 5/11/2022

NF-EMERY-03334

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _06_50ngmL.d | Cal | 1.833 | 27702 | 52.4718 | 50.0000 | 104.9 |
| _07_75ngmL.d | Cal | 1.819 | 45471 | 76.4837 | 75.0000 | 102.0 |
| _08_100ngmL.d | Cal | 1.822 | 60456 | 103.8534 | 100.0000 | 103.9 |
| _09_500ngmL.d | Cal | 1.814 | 306286 | 488.9198 | 500.0000 | 97.8 |
| _10_1000ngmL.d | Cal | 1.819 | 619915 | 1001.7572 | 1000.0000 | 100.2 |
| _11_Blank.d | Blank | 1.793 | 190 | 3054.2437 | | |
| _12_QC-12.5ngmL-5.d | Sample | 1.820 | 4307 | 220.0549 | | |
| _13_QC-150ngmL-5.d | Sample | 1.807 | 8708 | 401.0464 | | |
| _14_QC-750ngmL-5.d | Sample | 1.814 | 22938 | 1220.2735 | | |
| _15_Blank.d | Blank | 1.791 | 92 | 2470.6072 | | |
| _16_QC-12.5ngmL-14.d | Sample | 1.819 | 4687 | 245.1730 | | |
| _17_QC-150ngmL-14.d | Sample | 1.810 | 7420 | 397.4669 | | |
| _18_QC-750ngmL-14.d | Sample | 1.809 | 21807 | 1305.4037 | | |
| _19_Blank.d | Blank | 1.794 | 80 | 15874.1601 | | |
| _20_Sample1.d | Sample | 1.813 | 7860 | 557.0672 | | |
| _21_Sample2.d | Sample | 1.811 | 4016 | 323.9272 | | |
| _22_Sample3.d | Sample | 1.809 | 4308 | 436.8669 | | |
| _23_Sample4.d | Sample | 1.806 | 7939 | 581.0441 | | |
| _24_Sample5.d | Sample | 1.810 | 3347 | 303.4876 | | |
| _25_Sample6.d | Sample | 1.803 | 4462 | 393.1243 | | |
| _26_Sample7.d | Sample | 1.807 | 5480 | 519.1403 | | |
| _27_Sample8.d | Sample | 1.806 | 5056 | 429.0663 | | |
| _28_Sample9.d | Sample | 1.826 | 103956 | 22559.5464 | | |
| _29_Sample10.d | Sample | 1.822 | 77677 | 16003.2301 | | |
| _30_Sample11.d | Sample | 1.813 | 9189 | 1219.5693 | | |
| _31_Sample12.d | Sample | 1.811 | 5384 | 465.6006 | | |
| _32_Sample13.d | Sample | 1.810 | 7570 | 494.6350 | | |
| _33_Sample14.d | Sample | 1.806 | 5888 | 516.7464 | | |
| _34_Sample15.d | Sample | 1.826 | 4490 | 457.1324 | | |
| _35_Sample16.d | Sample | 1.828 | 11446 | 720.2221 | | |
| _36_Sample17.d | Sample | 1.817 | 8623 | 648.1195 | | |
| _37_Sample18.d | Sample | 1.814 | 12101 | 1153.0202 | | |
| _38_Sample19.d | Sample | 1.829 | 83394 | 20638.9948 | | |
| _39_Sample20.d | Sample | 1.820 | 91660 | 19317.0275 | | |
| _40_Sample21.d | Sample | 1.810 | 14122 | 1607.2099 | | |
| _41_Sample22.d | Sample | 1.816 | 13011 | 1142.2080 | | |
| _42_Sample23.d | Sample | 1.829 | 100541 | 24961.4999 | | |
| _43_Sample24.d | Sample | 1.817 | 17267 | 1802.0362 | | |
| _PP_Ranitidine.d | Sample | 1.800 | 87239 | 2576.9613 | | |
| _44_Blank.d | Blank | 1.829 | 303 | 12212.2867 | | |
| _45_Sample25.d | Sample | 1.814 | 11422 | 859.9665 | | |
| _46_Sample26.d | Sample | 1.819 | 4371 | 345.5180 | | |
| _47_Sample27.d | Sample | 1.823 | 8108 | 795.3463 | | |
| _48_Sample28.d | Sample | 1.814 | 9915 | 776.6120 | | |
| _49_Sample29.d | Sample | 1.819 | 5762 | 562.7990 | | |
| _50_Sample30.d | Sample | 1.819 | 6398 | 560.3118 | | |
| _51_Sample31.d | Sample | 1.817 | 7726 | 747.1372 | | |
| _52_Sample32.d | Sample | 1.820 | 6789 | 538.0217 | | |
| _53_Sample33.d | Sample | 1.832 | 98417 | 22657.5744 | | |
| _54_Sample34.d | Sample | 1.833 | 80396 | 17431.9212 | | |
| _55_Sample35.d | Sample | 1.828 | 10209 | 1322.3198 | | |
| _56_Sample36.d | Sample | 1.828 | 7849 | 676.4888 | | |
| _57_Sample37.d | Sample | 1.823 | 9613 | 612.6855 | | |
| _58_Sample38.d | Sample | 1.822 | 7097 | 606.7119 | | |
| _59_Sample39.d | Sample | 1.828 | 6387 | 647.5480 | | |
| _60_Sample40.d | Sample | 1.841 | 11814 | 704.0680 | | |
| _61_Sample41.d | Sample | 1.823 | 8670 | 665.6504 | | |
| _62_Sample42.d | Sample | 1.823 | 20481 | 1896.3285 | | |
| _63_Sample43.d | Sample | 1.829 | 83431 | 19779.1095 | | |
| _64_Sample44.d | Sample | 1.830 | 93656 | 19274.1207 | | |
| _65_Sample45.d | Sample | 1.819 | 14264 | 1557.5888 | | |
| _66_Sample46.d | Sample | 1.817 | 13692 | 1231.4797 | | |
| _67_Sample47.d | Sample | 1.835 | 107421 | 26518.2994 | | |

Generated at 3:50 PM on 5/11/2022
NF-EMERY-03335

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _68_Sample48.d | Sample | 1.825 | 17435 | 1653.9119 | | |
| _69_Blank.d | Blank | 1.896 | 419 | 22341.7677 | | |
| _70_Sample49.d | Sample | 1.823 | 11186 | 887.3745 | | |
| _71_Sample50.d | Sample | 1.823 | 7096 | 579.7669 | | |
| _72_Sample51.d | Sample | 1.823 | 6876 | 676.6055 | | |
| _73_Sample52.d | Sample | 1.822 | 10321 | 792.9666 | | |
| _74_Sample53.d | Sample | 1.822 | 5194 | 478.4315 | | |
| _75_Sample54.d | Sample | 1.817 | 7130 | 575.7213 | | |
| _76_Sample55.d | Sample | 1.819 | 6387 | 615.5531 | | |
| _77_Sample56.d | Sample | 1.817 | 7719 | 603.0865 | | |
| _78_Sample57.d | Sample | 1.835 | 100894 | 19924.2636 | | |
| _79_Sample58.d | Sample | 1.835 | 78405 | 17039.3686 | | |
| _80_Sample59.d | Sample | 1.826 | 11032 | 1351.0831 | | |
| _81_Sample60.d | Sample | 1.825 | 7005 | 617.6704 | | |
| _82_Sample61.d | Sample | 1.823 | 8928 | 546.0787 | | |
| _83_Sample62.d | Sample | 1.819 | 7651 | 658.7192 | | |
| _84_Sample63.d | Sample | 1.830 | 5585 | 589.4268 | | |
| _85_Sample64.d | Sample | 1.835 | 14253 | 853.3402 | | |
| _86_Sample65.d | Sample | 1.820 | 11253 | 892.4523 | | |
| _87_Sample66.d | Sample | 1.826 | 20737 | 1771.8571 | | |
| _88_Sample67.d | Sample | 1.835 | 85804 | 19152.9391 | | |
| _89_Sample68.d | Sample | 1.830 | 92692 | 18050.1637 | | |
| _90_Sample69.d | Sample | 1.816 | 13244 | 1396.5016 | | |
| _91_Sample70.d | Sample | 1.817 | 13135 | 1211.5292 | | |
| _92_Sample71.d | Sample | 1.832 | 115756 | 26979.1096 | | |
| _93_Sample72.d | Sample | 1.823 | 18268 | 1749.2562 | | |
| _94_Blank.d | Blank | 1.874 | 1922 | 456127.3072 | | |
| _95_Sample73.d | Sample | 1.822 | 12166 | 892.4850 | | |
| _96_Sample74.d | Sample | 1.828 | 7744 | 656.9457 | | |
| _97_Sample75.d | Sample | 1.820 | 7112 | 676.0884 | | |
| _98_Sample76.d | Sample | 1.816 | 9850 | 712.5564 | | |
| _99_Sample77.d | Sample | 1.823 | 6291 | 567.7913 | | |
| _100_Sample78.d | Sample | 1.816 | 7121 | 599.3370 | | |
| _101_Sample79.d | Sample | 1.817 | 8395 | 861.9190 | | |
| _102_Sample80.d | Sample | 1.819 | 7969 | 581.6996 | | |
| _103_Sample81.d | Sample | 1.833 | 105165 | 21350.6428 | | |
| _104_Sample82.d | Sample | 1.835 | 79510 | 17398.2088 | | |
| _105_Sample83.d | Sample | 1.819 | 8848 | 1189.5184 | | |
| _106_Sample84.d | Sample | 1.822 | 9700 | 779.7677 | | |
| _107_Sample85.d | Sample | 1.820 | 9603 | 565.6025 | | |
| _108_Sample86.d | Sample | 1.820 | 7043 | 590.7014 | | |
| _109_Sample87.d | Sample | 1.825 | 5852 | 561.4965 | | |
| _110_Sample88.d | Sample | 1.836 | 12798 | 718.7089 | | |
| _111_Sample89.d | Sample | 1.823 | 9634 | 738.6863 | | |
| _112_Sample90.d | Sample | 1.823 | 22878 | 1868.0594 | | |
| _113_Sample91.d | Sample | 1.830 | 86552 | 21011.8463 | | |
| _114_Sample92.d | Sample | 1.832 | 93819 | 18635.3944 | | |
| _115_Sample93.d | Sample | 1.817 | 13663 | 1456.4233 | | |
| _116_Sample94.d | Sample | 1.819 | 14276 | 1233.7053 | | |
| _117_Sample95.d | Sample | 1.832 | 112897 | 28052.8182 | | |
| _118_Sample96.d | Sample | 1.825 | 18091 | 1791.5295 | | |
| _119_Blank.d | Blank | 1.822 | 170 | 7066.6911 | | |
| _120_QC-12.5ngmL-5.d | Sample | 1.823 | 8412 | 570.9663 | | |
| _121_QC-150ngmL-5.d | Sample | 1.819 | 12109 | 641.2467 | | |
| _122_QC-750ngmL-5.d | Sample | 1.816 | 22122 | 1455.0822 | | |
| _123_Blank.d | Blank | 1.793 | 265 | 8395.3713 | | |
| _124_QC-12.5ngmL-14.d | Sample | 1.823 | 7957 | 465.3570 | | |
| _125_QC-150ngmL-14.d | Sample | 1.817 | 9462 | 597.8702 | | |
| _126_QC-750ngmL-14.d | Sample | 1.819 | 21171 | 1493.9485 | | |
| _127_Blank.d | Blank | 1.817 | 94 | 51906.2589 | | |
| _128_Blank.d | Blank | 1.884 | 15477 | 621200.4137 | | |

# Quant Calibration Report

Agilent | Trusted Answers

**NDMA**                                    **Relative Standard Error**        8.2



NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs
$y = 0.949783 * x - 0.037057$
$R^2 = 0.99937330$
$R = 0.99991588$
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 019_SanofiRPBaseline\_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 583 | 0.2553 | |
| C:\MassHunter\Data\Nitrosamines\211 019_SanofiRPBaseline\_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 3388 | 0.6089 | |
| C:\MassHunter\Data\Nitrosamines\211 019_SanofiRPBaseline\_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 12956 | 0.9446 | |
| C:\MassHunter\Data\Nitrosamines\211 019_SanofiRPBaseline\_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 27702 | 0.9404 | |
| C:\MassHunter\Data\Nitrosamines\211 019_SanofiRPBaseline\_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 45471 | 0.9310 | |
| C:\MassHunter\Data\Nitrosamines\211 019_SanofiRPBaseline\_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 60456 | 0.9582 | |
| C:\MassHunter\Data\Nitrosamines\211 019_SanofiRPBaseline\_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 306286 | 0.9231 | |
| C:\MassHunter\Data\Nitrosamines\211 019_SanofiRPBaseline\_10_1000ngmL. d | Calibration | 9 | x | 1000.0000 | 619915 | 0.9486 | |

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 3:53:25 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 87 | 7016.1605 ng/ml | 291.4 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:02:14 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:11:03 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 583 | 4.3094 ng/ml | 25.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:19:49 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:28:37 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-03342

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:37:27 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 27702 | 52.4718 ng/ml | 2.1 |

**NDMA**





Generated at 3:50 PM on 5/11/2022
NF-EMERY-03343

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:46:16 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 45471 | 76.4837 ng/ml | 12.7 |

### NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:55:04 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 60456 | 103.8534 ng/ml | 4.3 |

## NDMA





NF-EMERY-03345

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:03:53 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 306286 | 488.9198 ng/ml | 13.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:12:41 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 619915 | 1001.7572 ng/ml | 14.2 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:21:30 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:30:18 PM | **Data File** | _12_QC-12.5ngmL-5.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 4307 | 220.0549 ng/ml | 10.7 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:39:05 PM | **Data File** | _13_QC-150ngmL-5.d |
| **Type** | Sample | **Name** | QC-150ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 8708 | 401.0464 ng/ml | 0.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:47:53 PM | **Data File** | _14_QC-750ngmL-5.d |
| **Type** | Sample | **Name** | QC-750ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 22938 | 1220.2735 ng/ml | 16.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:56:41 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-03352

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:05:31 PM | **Data File** | _16_QC-12.5ngmL-14.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 4687 | 245.1730 ng/ml | 4.5 |

## NDMA





# Quant Sample Report

   Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:14:19 PM | **Data File** | _17_QC-150ngmL-14.d |
| **Type** | Sample | **Name** | QC-150ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 7420 | 397.4669 ng/ml | 14.0 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:23:08 PM | **Data File** | _18_QC-750ngmL-14.d |
| **Type** | Sample | **Name** | QC-750ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 21807 | 1305.4037 ng/ml | 0.7 |

### NDMA





# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:31:55 PM | **Data File** | _19_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 80 | 15874.1601 ng/ml | 135.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:40:41 PM | **Data File** | _20_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 7860 | 557.0672 ng/ml | 23.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:49:30 PM | **Data File** | _21_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 4016 | 323.9272 ng/ml | 20.1 |

**NDMA**







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:58:18 PM | **Data File** | _22_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 4308 | 436.8669 ng/ml | 7.8 |

## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:07:04 PM | **Data File** | _23_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 7939 | 581.0441 ng/ml | 14.7 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:15:51 PM | **Data File** | _24_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 3347 | 303.4876 ng/ml | 16.9 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:24:37 PM | **Data File** | _25_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 4462 | 393.1243 ng/ml | 3.0 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:33:27 PM | **Data File** | _26_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 5480 | 519.1403 ng/ml | 5.4 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:42:15 PM | **Data File** | _27_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:51:01 PM | **Data File** | _28_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 103956 | 22559.5464 ng/ml | 14.7 |

## NDMA





# Quant Sample Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:59:49 PM | **Data File** | _29_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 77677 | 16003.2301 ng/ml | 14.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:08:37 PM | **Data File** | _30_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 9189 | 1219.5693 ng/ml | 12.0 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:17:26 PM | **Data File** | _31_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 5384 | 465.6006 ng/ml | 17.1 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:26:13 PM | **Data File** | _32_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 7570 | 494.6350 ng/ml | 20.4 |

## NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time** 2/24/2022 4:48:59 PM   **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/11/2022 3:50:23 PM   **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 4:48:58 PM   **Batch State** Processed
**Analyze Quant Version** 10.1   **Report Quant Version** 11.0

**Acq. Date-Time** 10/19/2021 8:35:02 PM   **Data File** _33_Sample14.d
**Type** Sample   **Name** Sample14
**Dil.** 1   **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.806 | 5888 | 516.7464 ng/ml | 6.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:43:51 PM | **Data File** | _34_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 4490 | 457.1324 ng/ml | 15.1 |

### NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:48:59 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/11/2022 3:50:23 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 4:48:58 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           10/19/2021 8:52:38 PM         **Data File**               _35_Sample16.d
**Type**                     Sample                        **Name**                    Sample16
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.828 | 11446 | 720.2221 ng/ml | 4.7 |

**NDMA**





# Quant Sample Report



**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**             2/24/2022 4:48:59 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/11/2022 3:50:23 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**   2/24/2022 4:48:58 PM          **Batch State**               Processed
**Analyze Quant Version**     10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**            10/19/2021 9:01:27 PM         **Data File**                 _36_Sample17.d
**Type**                      Sample                        **Name**                      Sample17
**Dil.**                      1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.817 | 8623 | 648.1195 ng/ml | 39.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:10:13 PM | **Data File** | _37_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 12101 | 1153.0202 ng/ml | 31.5 |

## NDMA

  

Generated at 3:50 PM on 5/11/2022
NF-EMERY-03374

# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**              2/24/2022 4:48:59 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/11/2022 3:50:23 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**    2/24/2022 4:48:58 PM          **Batch State**               Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**             10/19/2021 9:19:02 PM          **Data File**                 _38_Sample19.d
**Type**                       Sample                         **Name**                      Sample19
**Dil.**                       1                              **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.829 | 83394 | 20638.9948 ng/ml | 15.7 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:27:48 PM | **Data File** | _39_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 91660 | 19317.0275 ng/ml | 14.8 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 4:48:59 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/11/2022 3:50:23 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 4:48:58 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           10/19/2021 9:36:35 PM         **Data File**               _40_Sample21.d
**Type**                     Sample                        **Name**                    Sample21
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.810 | 14122 | 1607.2099 ng/ml | 18.8 |

### NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:45:22 PM | **Data File** | _41_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 13011 | 1142.2080 ng/ml | 10.3 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 9:54:09 PM | **Data File** | _42_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 100541 | 24961.4999 ng/ml | 15.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:02:56 PM | **Data File** | _43_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 17267 | 1802.0362 ng/ml | 22.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:11:43 PM | **Data File** | _PP_Ranitidine.d |
| **Type** | Sample | **Name** | PP_Ranitidine |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 87239 | 2576.9613 ng/ml | 5.0 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:20:30 PM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:29:20 PM | **Data File** | _45_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 11422 | 859.9665 ng/ml | 17.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:38:09 PM | **Data File** | _46_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 4371 | 345.5180 ng/ml | 36.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:46:57 PM | **Data File** | _47_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 8108 | 795.3463 ng/ml | 0.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 10:55:44 PM | **Data File** | _48_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 9915 | 776.6120 ng/ml | 10.3 |

**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:04:30 PM | **Data File** | _49_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 5762 | 562.7990 ng/ml | 21.5 |

### NDMA





# Quant Sample Report



**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**             2/24/2022 4:48:59 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/11/2022 3:50:23 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**   2/24/2022 4:48:58 PM          **Batch State**               Processed
**Analyze Quant Version**     10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**            10/19/2021 11:13:19 PM        **Data File**                 _50_Sample30.d
**Type**                      Sample                        **Name**                      Sample30
**Dil.**                      1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.819 | 6398 | 560.3118 ng/ml | 5.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:22:05 PM | **Data File** | _51_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 7726 | 747.1372 ng/ml | 33.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:30:52 PM | **Data File** | _52_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 6789 | 538.0217 ng/ml | 37.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:39:39 PM | **Data File** | _53_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 98417 | 22657.5744 ng/ml | 15.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:48:26 PM | **Data File** | _54_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 80396 | 17431.9212 ng/ml | 14.0 |

**NDMA**





# Quant Sample Report



**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**             2/24/2022 4:48:59 PM              **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/11/2022 3:50:23 PM              **Report Generator Name**    SYSTEM
**Calibration Last Update**   2/24/2022 4:48:58 PM              **Batch State**              Processed
**Analyze Quant Version**     10.1                             **Report Quant Version**     11.0


**Acq. Date-Time**   10/19/2021 11:57:16 PM       **Data File**          _55_Sample35.d
**Type**             Sample                       **Name**              Sample35
**Dil.**             1                            **Acq. Method File**   MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.828 | 10209 | 1322.3198 ng/ml | 24.5 |

## NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:06:04 AM | **Data File** | _56_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 7849 | 676.4888 ng/ml | 13.8 |

**NDMA**





## Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:14:53 AM | **Data File** | _57_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 9613 | 612.6855 ng/ml | 18.5 |

### NDMA





# Quant Sample Report

  Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:23:39 AM | **Data File** | _58_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 7097 | 606.7119 ng/ml | 47.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:32:26 AM | **Data File** | _59_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 6387 | 647.5480 ng/ml | 40.3 |

## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:41:16 AM | **Data File** | _60_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 11814 | 704.0680 ng/ml | 27.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:50:03 AM | **Data File** | _61_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 8670 | 665.6504 ng/ml | 45.0 |

**NDMA**

  

Generated at 3:50 PM on 5/11/2022

NF-EMERY-03399

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:58:50 AM | **Data File** | _62_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 20481 | 1896.3285 ng/ml | 20.2 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:07:37 AM | **Data File** | _63_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 83431 | 19779.1095 ng/ml | 15.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:16:25 AM | **Data File** | _64_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 93656 | 19274.1207 ng/ml | 14.8 |

## NDMA





# Quant Sample Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:25:16 AM | **Data File** | _65_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 14264 | 1557.5888 ng/ml | 23.7 |

**NDMA**





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:34:03 AM | **Data File** | _66_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 13692 | 1231.4797 ng/ml | 25.3 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:42:49 AM | **Data File** | _67_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 107421 | 26518.2994 ng/ml | 15.0 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:51:36 AM | **Data File** | _68_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 17435 | 1653.9119 ng/ml | 19.8 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:00:23 AM | **Data File** | _69_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.896 | 419 | 22341.7677 ng/ml | 128.2 |

## NDMA





Generated at 3:50 PM on 5/11/2022
NF-EMERY-03407

# Quant Sample Report



:• Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:09:09 AM | **Data File** | _70_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 11186 | 887.3745 ng/ml | 3.5 |

**NDMA**







# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 4:48:59 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/11/2022 3:50:23 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 4:48:58 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| | | | |
|---|---|---|---|
| Acq. Date-Time | 10/20/2021 2:17:56 AM | Data File | _71_Sample50.d |
| Type | Sample | Name | Sample50 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 7096 | 579.7669 ng/ml | 19.6 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:26:45 AM | **Data File** | _72_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 6876 | 676.6055 ng/ml | 20.8 |

**NDMA**

  

Generated at 3:50 PM on 5/11/2022
NF-EMERY-03410

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:35:32 AM | **Data File** | _73_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 10321 | 792.9666 ng/ml | 22.5 |

**NDMA**

  

# Quant Sample Report





| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:44:18 AM | **Data File** | _74_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 5194 | 478.4315 ng/ml | 13.6 |

## NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**              2/24/2022 4:48:59 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/11/2022 3:50:23 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**    2/24/2022 4:48:58 PM          **Batch State**               Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**             10/20/2021 2:53:10 AM         **Data File**                 _75_Sample54.d
**Type**                       Sample                        **Name**                      Sample54
**Dil.**                       1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.817 | 7130 | 575.7213 ng/ml | 50.5 |

**NDMA**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:01:58 AM | **Data File** | _76_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 6387 | 615.5531 ng/ml | 40.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:10:47 AM | **Data File** | _77_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 7719 | 603.0865 ng/ml | 2.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:19:34 AM | **Data File** | _78_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 100894 | 19924.2636 ng/ml | 14.7 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:28:20 AM | **Data File** | _79_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 78405 | 17039.3686 ng/ml | 13.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:37:10 AM | **Data File** | _80_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 11032 | 1351.0831 ng/ml | 3.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:45:57 AM | **Data File** | _81_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.825 | 7005 | 617.6704 | ng/ml | 54.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:54:46 AM | **Data File** | _82_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 8928 | 546.0787 ng/ml | 38.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:03:33 AM | **Data File** | _83_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 7651 | 658.7192 ng/ml | 29.1 |

## NDMA





# Quant Sample Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:12:19 AM | **Data File** | _84_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 5585 | 589.4268 ng/ml | 27.0 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:21:09 AM | **Data File** | _85_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 14253 | 853.3402 ng/ml | 4.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:29:58 AM | **Data File** | _86_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 11253 | 892.4523 ng/ml | 10.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:38:44 AM | **Data File** | _87_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 20737 | 1771.8571 ng/ml | 21.1 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:47:34 AM | **Data File** | _88_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 85804 | 19152.9391 ng/ml | 14.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:56:24 AM | **Data File** | _89_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 92692 | 18050.1637 ng/ml | 14.8 |

## NDMA

  

## Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:05:11 AM | **Data File** | _90_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 13244 | 1396.5016 ng/ml | 25.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:13:58 AM | **Data File** | _91_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 13135 | 1211.5292 ng/ml | 26.1 |

### NDMA





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:22:44 AM | **Data File** | _92_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 115756 | 26979.1096 ng/ml | 14.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:31:34 AM | **Data File** | _93_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 18268 | 1749.2562 ng/ml | 21.2 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:40:24 AM | **Data File** | _94_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.874 | 1922 | 456127.3072 ng/ml | 24.7 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:49:14 AM | **Data File** | _95_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 12166 | 892.4850 ng/ml | 18.1 |

### NDMA





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**          2/24/2022 4:48:59 PM                    **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/11/2022 3:50:23 PM                    **Report Generator Name**     SYSTEM
**Calibration Last Update** 2/24/2022 4:48:58 PM                   **Batch State**               Processed
**Analyze Quant Version**  10.1                                    **Report Quant Version**      11.0

**Acq. Date-Time**         10/20/2021 5:58:02 AM                   **Data File**                 _96_Sample74.d
**Type**                   Sample                                  **Name**                      Sample74
**Dil.**                   1                                       **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.828 | 7744 | 656.9457 ng/ml | 28.8 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:06:49 AM | **Data File** | _97_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 7112 | 676.0884 ng/ml | 19.6 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:15:36 AM | **Data File** | _98_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 9850 | 712.5564 ng/ml | 27.4 |

## NDMA





# Quant Sample Report



Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:24:23 AM | **Data File** | _99_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 6291 | 567.7913 ng/ml | 13.9 |

## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:33:11 AM | **Data File** | _100_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 7121 | 599.3370 ng/ml | 18.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:41:58 AM | **Data File** | _101_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 8395 | 861.9190 ng/ml | 3.3 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 10/20/2021 6:50:47 AM | **Data File** | _102_Sample80.d |
|---|---|---|---|
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 7969 | 581.6996 ng/ml | 1.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:59:34 AM | **Data File** | _103_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 105165 | 21350.6428 ng/ml | 14.6 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:08:21 AM | **Data File** | _104_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 79510 | 17398.2088 ng/ml | 15.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:17:10 AM | **Data File** | _105_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 8848 | 1189.5184 ng/ml | 2.3 |

## NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:25:59 AM | **Data File** | _106_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 9700 | 779.7677 ng/ml | 32.6 |

## NDMA





# Quant Sample Report



**Batch Data Path**              C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**                2/24/2022 4:48:59 PM                    **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**       5/11/2022 3:50:23 PM                    **Report Generator Name**     SYSTEM
**Calibration Last Update**      2/24/2022 4:48:58 PM                    **Batch State**               Processed
**Analyze Quant Version**        10.1                                    **Report Quant Version**      11.0

**Acq. Date-Time**               10/20/2021 7:34:46 AM                   **Data File**                 _107_Sample85.d
**Type**                         Sample                                  **Name**                      Sample85
**Dil.**                         1                                       **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.820 | 9603 | 565.6025 ng/ml | 26.2 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:43:32 AM | **Data File** | _108_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 7043 | 590.7014 ng/ml | 19.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 7:52:19 AM | **Data File** | _109_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _109_Sample87.d (Sample87)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 5852 | 561.4965 ng/ml | 10.7 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:01:06 AM | **Data File** | _110_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _110_Sample88.d (Sample88)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 12798 | 718.7089 ng/ml | 0.4 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:09:56 AM | **Data File** | _111_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 9634 | 738.6863 ng/ml | 3.5 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:18:46 AM | **Data File** | _112_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 22878 | 1868.0594 ng/ml | 21.9 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:27:33 AM | **Data File** | _113_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 86552 | 21011.8463 ng/ml | 15.1 |

### NDMA

  

# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:36:20 AM | **Data File** | _114_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 93819 | 18635.3944 ng/ml | 13.8 |

## NDMA





# Quant Sample Report



**Batch Data Path**               C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin
**Analysis Time**                 2/24/2022 4:48:59 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**        5/11/2022 3:50:23 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**       2/24/2022 4:48:58 PM          **Batch State**             Processed
**Analyze Quant Version**         10.1                          **Report Quant Version**    11.0


**Acq. Date-Time**                10/20/2021 8:45:09 AM         **Data File**               _115_Sample93.d
**Type**                          Sample                        **Name**                    Sample93
**Dil.**                          1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.817 | 13663 | 1456.4233 ng/ml | 10.5 |

### NDMA





## Quant Sample Report

**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 8:53:58 AM | **Data File** | _116_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



+ TIC MRM (** -> **) _116_Sample94.d (Sample94)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 14276 | 1233.7053 ng/ml | 26.7 |

### NDMA





# Quant Sample Report

  Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:02:45 AM | **Data File** | _117_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 112897 | 28052.8182 ng/ml | 14.8 |

## NDMA

  

# Quant Sample Report



| | | |
|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

| | | |
|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:11:31 AM | **Data File** _118_Sample96.d |
| **Type** | Sample | **Name** Sample96 |
| **Dil.** | 1 | **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.825 | 18091 | 1791.5295 ng/ml | 24.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:20:20 AM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 170 | 7066.6911 ng/ml | 100.7 |

### NDMA





## Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:29:09 AM | **Data File** | _120_QC-12.5ngmL-5.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 8412 | 570.9663 ng/ml | 11.4 |

### NDMA





## Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:37:56 AM | **Data File** | _121_QC-150ngmL-5.d |
| **Type** | Sample | **Name** | QC-150ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 12109 | 641.2467 ng/ml | 14.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:46:42 AM | **Data File** | _122_QC-750ngmL-5.d |
| **Type** | Sample | **Name** | QC-750ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 22122 | 1455.0822 ng/ml | 19.7 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:55:29 AM | **Data File** | _123_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:04:16 AM | **Data File** | _124_QC-12.5ngmL-14.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 7957 | 465.3570 ng/ml | 39.3 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 4:48:59 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/11/2022 3:50:23 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 4:48:58 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/20/2021 10:13:05 AM | Data File | _125_QC-150ngmL-14.d |
|---|---|---|---|
| Type | Sample | Name | QC-150ngmL-14 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 9462 | 597.8702 ng/ml | 30.4 |

## NDMA





NF-EMERY-03463

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:21:53 AM | **Data File** | _126_QC-750ngmL-14.d |
| **Type** | Sample | **Name** | QC-750ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 21171 | 1493.9485 ng/ml | 23.9 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:30:40 AM | **Data File** | _127_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:50:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:39:29 AM | **Data File** | _128_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.884 | 15477 | 621200.4137 ng/ml | 1.5 |

**NDMA**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA .Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 3:53:25 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 87 | 1 | 87.6449 | 7016.1605 | ng/ml | 291.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 4:02:14 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 142 | 1 | 185.8090 | 14871.0770 | ng/ml | |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 4:11:03 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 583 | 34734 | 0.0168 | 4.3094 | ng/ml | 25.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:19:49 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 3388 | 42288 | 0.0801 | 9.3763 | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-03470

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 4:28:37 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 12956 | 41695 | 0.3107 | 27.8284 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 4:37:27 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 27702 | 44776 | 0.6187 | 52.4718 | ng/ml | 2.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 4:46:16 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 45471 | 49491 | 0.9188 | 76.4837 ng/ml | 12.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 4:55:04 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 60456 | 47950 | 1.2608 | 103.8534 | ng/ml | 4.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 5:03:53 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 306286 | 50434 | 6.0730 | 488.9198 | ng/ml | 13.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:12:41 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 619915 | 49665 | 12.4820 | 1001.7572 | ng/ml | 14.2 |

### NDMA



### NDMA-IS





NF-EMERY-03476

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 5:21:30 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 190 | 5 | 38.1323 | 3054.2437 | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-03477

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 5:30:18 PM | **Data File** | _12_QC-12.5ngmL-5.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 4307 | 1588 | 2.7130 | 220.0549 | ng/ml | 10.7 |

## NDMA

  

## NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:39:05 PM | **Data File** | _13_QC-150ngmL-5.d |
| **Type** | Sample | **Name** | QC-150ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 8708 | 1750 | 4.9749 | 401.0464 ng/ml | 0.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 5:47:53 PM | **Data File** | _14_QC-750ngmL-5.d |
| **Type** | Sample | **Name** | QC-750ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 22938 | 1508 | 15.2129 | 1220.2735 | ng/ml | 16.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 5:56:41 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 92 | 3 | 30.8385 | 2470.6072 | ng/ml | |

### NDMA



### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:05:31 PM | **Data File** | _16_QC-12.5ngmL-14.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 4687 | 1548 | 3.0269 | 245.1730 | ng/ml | 4.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:14:19 PM | **Data File** | _17_QC-150ngmL-14.d |
| **Type** | Sample | **Name** | QC-150ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 7420 | 1505 | 4.9301 | 397.4669 | ng/ml | 14.0 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-03483

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 6:23:08 PM | **Data File** | _18_QC-750ngmL-14.d |
| **Type** | Sample | **Name** | QC-750ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 21807 | 1340 | 16.2768 | 1305.4037 | ng/ml | 0.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 6:31:55 PM | **Data File** | _19_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 80 | 0 | 198.3446 | 15874.1601 | ng/ml | 135.0 |

## NDMA



## NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 6:40:41 PM | **Data File** | _20_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 7860 | 1135 | 6.9247 | 557.0672 | ng/ml | 23.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 6:49:30 PM | **Data File** | _21_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 4016 | 1001 | 4.0111 | 323.9272 | ng/ml | 20.1 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 6:58:18 PM | **Data File** | _22_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4308 | 794 | 5.4225 | 436.8669 ng/ml | 7.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 7:07:04 PM | **Data File** | _23_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 7939 | 1099 | 7.2243 | 581.0041 | ng/ml | 14.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 7:15:51 PM | **Data File** | _24_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 3347 | 891 | 3.7557 | 303.4876 | ng/ml | 16.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 7:24:37 PM | **Data File** | _25_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 4462 | 915 | 4.8759 | 393.1243 | ng/ml | 3.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:33:27 PM | **Data File** | _26_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 5480 | 850 | 6.4507 | 519.1403 | ng/ml | 5.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report



**Batch Data Path File Name** C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 7:42:15 PM | **Data File** | _27_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5056 | 949 | 5.3250 | 429.0663 ng/ml | |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 7:51:01 PM | **Data File** | _28_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 103956 | 369 | 281.8929 | 22559.5464 | ng/ml | 14.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 7:59:49 PM | **Data File** | _29_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 77677 | 388 | 199.9576 | 16003.2301 | ng/ml | 14.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 8:08:37 PM | **Data File** | _30_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 9189 | 604 | 15.2041 | 1219.5693 | ng/ml | 12.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 8:17:26 PM | **Data File** | _31_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 5384 | 931 | 5.7816 | 465.6006 | ng/ml | 17.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 8:26:13 PM | **Data File** | _32_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 7570 | 1232 | 6.1445 | 494.6350 | ng/ml | 20.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 8:35:02 PM | **Data File** | _33_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5888 | 917 | 6.4208 | 516.7464 | ng/ml | 6.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 8:43:51 PM | **Data File** | _34_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 4490 | 791 | 5.6758 | 457.1324 ng/ml | 15.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report


Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 8:52:38 PM | **Data File** | _35_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 11446 | 1277 | 8.9637 | 720.2221 | ng/ml | 4.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 9:01:27 PM | **Data File** | _36_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 8623 | 1069 | 8.0626 | 648.1195 | ng/ml | 39.9 |

**NDMA**





**NDMA-IS**





NF-EMERY-03502

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 9:10:13 PM | **Data File** | _37_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 12101 | 842 | 14.3724 | 1153.0202 | ng/ml | 31.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 9:19:02 PM | **Data File** | _38_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 83394 | 323 | 257.8915 | 20638.9948 | ng/ml | 15.7 |

**NDMA**



**NDMA-IS**



NF-EMERY-03504

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 9:27:48 PM | **Data File** | _39_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 91660 | 380 | 241.3706 | 19317.0275 | ng/ml | 14.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 9:36:35 PM | **Data File** | _40_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 14122 | 704 | 20.0485 | 1607.2099 | ng/ml | 18.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:::** Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 9:45:22 PM | **Data File** | _41_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 13011 | 914 | 14.2373 | 1142.2080 | ng/ml | 10.3 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 9:54:09 PM | **Data File** | _42_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 100541 | 322 | 311.9104 | 24961.4999 | ng/ml | 15.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 10:02:56 PM | **Data File** | _43_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 17267 | 768 | 22.4833 | 1802.0362 | ng/ml | 22.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 10:11:43 PM | **Data File** | _PP_Ranitidine.d |
| **Type** | Sample | **Name** | PP_Ranitidine |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 87239 | 2712 | 32.1676 | 2576.9613 | ng/ml | 5.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 10:20:30 PM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 303 | 2 | 152.5817 | 12212.2867 | ng/ml | |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 10:29:20 PM | **Data File** | _45_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 11422 | 1066 | 10.7101 | 859.9665 ng/ml | 17.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 10:38:09 PM | **Data File** | _46_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 4371 | 1021 | 4.2809 | 345.5180 ng/ml | 36.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 10:46:57 PM | **Data File** | _47_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 8108 | 819 | 9.9025 | 795.3463 | ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 10:55:44 PM | **Data File** | _48_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 9915 | 1025 | 9.6684 | 776.6120 | ng/ml | 10.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:04:30 PM | **Data File** | _49_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 5762 | 824 | 6.9963 | 562.7990 | ng/ml | 21.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 11:13:19 PM | **Data File** | _50_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 6398 | 919 | 6.9652 | 560.3118 | ng/ml | 5.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 11:22:05 PM | **Data File** | _51_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 7726 | 831 | 9.3000 | 747.1372 | ng/ml | 33.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 11:30:52 PM | **Data File** | _52_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 6789 | 1015 | 6.6867 | 538.0217 ng/ml | 37.6 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/19/2021 11:39:39 PM | **Data File** | _53_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 98417 | 348 | 283.1179 | 22657.5744 ng/ml | 15.0 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 11:48:26 PM | **Data File** | _54_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 80396 | 369 | 217.8122 | 17431.9212 | ng/ml | 14.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/19/2021 11:57:16 PM | **Data File** | _55_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 10209 | 619 | 16.4882 | 1322.3198 | ng/ml | 24.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-03522

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 12:06:04 AM | **Data File** | _56_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 7849 | 932 | 8.4171 | 676.4888 | ng/ml | 13.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 12:14:53 AM | **Data File** | _57_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 9613 | 1262 | 7.6198 | 612.6855 | ng/ml | 18.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 12:23:39 AM | **Data File** | _58_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 7097 | 941 | 7.5451 | 606.7119 | ng/ml | 47.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 12:32:26 AM | **Data File** | _59_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 6387 | 793 | 8.0554 | 647.5480 | ng/ml | 40.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 12:41:16 AM | **Data File** | _60_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 11814 | 1348 | 8.7618 | 704.0680 | ng/ml | 27.8 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 12:50:03 AM | **Data File** | _61_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 8670 | 1047 | 8.2817 | 665.6504 ng/ml | 45.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 12:58:50 AM | **Data File** | _62_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 20481 | 866 | 23.6616 | 1896.3285 | ng/ml | 20.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 1:07:37 AM | **Data File** | _63_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 83431 | 338 | 247.1453 | 19779.1095 | ng/ml | 15.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 1:16:25 AM | **Data File** | _64_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 93656 | 389 | 240.8344 | 19274.1207 | ng/ml | 14.8 |

**NDMA**



**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA, Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 1:25:16 AM | **Data File** | _65_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 14264 | 734 | 19.4284 | 1557.5888 | ng/ml | 23.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA : Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 1:34:03 AM | **Data File** | _66_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA | NDMA-IS | 1.817 | 13692 | 892 | 15.3529 | 1231.4797 | ng/ml | 25.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 1:42:49 AM | **Data File** | _67_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 107421 | 324 | 331.3660 | 26518.2994 | ng/ml | 15.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA / Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 1:51:36 AM | **Data File** | _68_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 17435 | 845 | 20.6321 | 1653.9119 | ng/ml | 19.8 |

**NDMA**





**NDMA-IS**





NF-EMERY-03535

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 2:00:23 AM | **Data File** | _69_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.896 | 419 | 1 | 279.1713 | 22341.7677 | ng/ml | 128.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:09:09 AM | **Data File** | _70_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 11186 | 1012 | 11.0526 | 887.3745 ng/ml | 3.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 2:17:56 AM | **Data File** | _71_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 7096 | 984 | 7.2084 | 579.7669 | ng/ml | 19.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | | |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 2:26:45 AM | **Data File** | _72_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 6876 | 817 | 8.4186 | 676.6055 ng/ml | 20.8 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 2:35:32 AM | **Data File** | _73_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 10321 | 1045 | 9.8728 | 792.9666 | ng/ml | 22.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 2:44:18 AM | **Data File** | _74_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 5194 | 874 | 5.9420 | 478.4315 | ng/ml | 13.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 2:53:10 AM | **Data File** | _75_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 7130 | 996 | 7.1578 | 575.7213 | ng/ml | 50.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 3:01:58 AM | **Data File** | _76_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 6387 | 834 | 7.6556 | 615.5531 | ng/ml | 40.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 3:10:47 AM | **Data File** | _77_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 7719 | 1029 | 7.4998 | 603.0865 | ng/ml | 2.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:19:34 AM | **Data File** | _78_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 100894 | 405 | 248.9594 | 19924.2636 | ng/ml | 14.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 3:28:20 AM | **Data File** | _79_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 78405 | 368 | 212.9064 | 17039.3686 | ng/ml | 13.9 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 3:37:10 AM | **Data File** | _80_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 11032 | 655 | 16.8476 | 1351.0831 | ng/ml | 3.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 3:45:57 AM | **Data File** | _81_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 7005 | 912 | 7.6821 | 617.6704 | ng/ml | 54.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 3:54:46 AM | **Data File** | _82_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 8928 | 1315 | 6.7874 | 546.0787 | ng/ml | 38.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:03:33 AM | **Data File** | _83_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 7651 | 934 | 8.1951 | 658.7192 | ng/ml | 29.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 4:12:19 AM | **Data File** | _84_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 5585 | 762 | 7.3291 | 589.4268 ng/ml | 27.0 |

**NDMA**





**NDMA-IS**





NF-EMERY-03551

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 4:21:09 AM | **Data File** | _85_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 14253 | 1341 | 10.6273 | 853.3402 | ng/ml | 4.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 4:29:58 AM | **Data File** | _86_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 11253 | 1012 | 11.1160 | 892.4523 | ng/ml | 10.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 4:38:44 AM | **Data File** | _87_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 20737 | 938 | 22.1061 | 1771.8571 | ng/ml | 21.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 4:47:34 AM | **Data File** | _88_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 85804 | 359 | 239.3200 | 19152.9391 | ng/ml | 14.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 4:56:24 AM | **Data File** | _89_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 92692 | 411 | 225.5385 | 18050.1637 | ng/ml | 14.8 |

### NDMA



### NDMA-IS



NF-EMERY-03556

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 5:05:11 AM | **Data File** | _90_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 13244 | 761 | 17.4152 | 1396.5016 | ng/ml | 25.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:13:58 AM | **Data File** | _91_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 13135 | 870 | 15.1036 | 1211.5292 | ng/ml | 26.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 5:22:44 AM | **Data File** | _92_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 115756 | 343 | 337.1248 | 26979.1096 | ng/ml | 14.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 5:31:34 AM | **Data File** | _93_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 18268 | 837 | 21.8237 | 1749.2562 | ng/ml | 21.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 5:40:24 AM | **Data File** | _94_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.874 | 1922 | 0 | 5700.2521 | 456127.3072 | ng/ml | 24.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 5:49:14 AM | **Data File** | _95_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 12166 | 1094 | 11.1165 | 892.4850 | ng/ml | 18.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 5:58:02 AM | **Data File** | _96_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 7744 | 948 | 8.1729 | 656.9457 | ng/ml | 28.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 6:06:49 AM | **Data File** | _97_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 7112 | 846 | 8.4121 | 676.0884 | ng/ml | 19.6 |

**NDMA**





**NDMA-IS**





NF-EMERY-03564

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 6:15:36 AM | **Data File** | _98_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 9850 | 1111 | 8.8679 | 712.5564 ng/ml | 27.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:·: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 6:24:23 AM | **Data File** | _99_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 6291 | 891 | 7.0587 | 567.7913 | ng/ml | 13.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 6:33:11 AM | **Data File** | _100_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 7121 | 955 | 7.4529 | 599.3370 | ng/ml | 18.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 6:41:58 AM | **Data File** | _101_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 8395 | 782 | 10.7345 | 861.9190 | ng/ml | 3.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 6:50:47 AM | **Data File** | _102_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 7969 | 1102 | 7.2325 | 581.6996 ng/ml | 1.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 6:59:34 AM | **Data File** | _103_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 105165 | 394 | 266.7850 | 21350.6428 | ng/ml | 14.6 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 7:08:21 AM | **Data File** | _104_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 79510 | 366 | 217.3909 | 17398.2088 | ng/ml | 15.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 7:17:10 AM | **Data File** | _105_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 8848 | 597 | 14.8285 | 1189.5184 ng/ml | 2.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 7:25:59 AM | **Data File** | _106_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 9700 | 999 | 9.7078 | 779.7677 | ng/ml | 32.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 7:34:46 AM | **Data File** | _107_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 9603 | 1366 | 7.0314 | 565.6026 | ng/ml | 26.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**:::** Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 7:43:32 AM | **Data File** | _108_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 7043 | 959 | 7.3450 | 590.7014 | ng/ml | 19.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 7:52:19 AM | **Data File** | _109_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 5852 | 838 | 6.9800 | 561.4965 ng/ml | 10.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 8:01:06 AM | **Data File** | _110_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 12798 | 1431 | 8.9448 | 718.7089 ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 8:09:56 AM | **Data File** | _111_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 9634 | 1048 | 9.1944 | 738.6863 | ng/ml | 3.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 8:18:46 AM | **Data File** | _112_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 22878 | 982 | 23.3084 | 1868.0594 | ng/ml | 21.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 8:27:33 AM | **Data File** | _113_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 86552 | 330 | 262.5510 | 21011.8463 | ng/ml | 15.1 |

### NDMA



### NDMA-IS



NF-EMERY-03580

# Quantitative Analysis Sample Based Report

:::: Agilent  *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 8:36:20 AM | **Data File** | _114_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 93819 | 403 | 232.8522 | 18635.3944 | ng/ml | 13.8 |

### NDMA





### NDMA-IS





NF-EMERY-03581

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 8:45:09 AM | **Data File** | _115_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 13663 | 752 | 18.1641 | 1456.4233 | ng/ml | 10.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 8:53:58 AM | **Data File** | _116_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 14276 | 928 | 15.3807 | 1233.7053 ng/ml | 26.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 9:02:45 AM | **Data File** | _117_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 112897 | 322 | 350.5431 | 28052.8182 | ng/ml | 14.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 9:11:31 AM | **Data File** | _118_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 18091 | 809 | 22.3519 | 1791.5295 | ng/ml | 24.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 9:20:20 AM | **Data File** | _119_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 170 | 2 | 88.2764 | 7066.6911 | ng/ml | 100.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:29:09 AM | **Data File** | _120_QC-12.5ngmL-5.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 8412 | 1185 | 7.0984 | 570.9663 | ng/ml | 11.4 |

## NDMA





## NDMA-IS





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 9:37:56 AM | **Data File** | _121_QC-150ngmL-5.d |
| **Type** | Sample | **Name** | QC-150ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 12109 | 1518 | 7.9767 | 641.2467 | ng/ml | 14.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA:Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 9:46:42 AM | **Data File** | _122_QC-750ngmL-5.d |
| **Type** | Sample | **Name** | QC-750ngmL-5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 22122 | 1219 | 18.1473 | 1455.0822 | ng/ml | 19.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 9:55:29 AM | **Data File** | _123_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 265 | 3 | 104.8811 | 8395.3713 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 10:04:16 AM | **Data File** | _124_QC-12.5ngmL-14.d |
| **Type** | Sample | **Name** | QC-12.5ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 7957 | 1377 | 5.7786 | 465.3570 | ng/ml | 39.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:13:05 AM | **Data File** | _125_QC-150ngmL-14.d |
| **Type** | Sample | **Name** | QC-150ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 9462 | 1273 | 7.4346 | 597.8702 | ng/ml | 30.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 10:21:53 AM | **Data File** | _126_QC-750ngmL-14.d |
| **Type** | Sample | **Name** | QC-750ngmL-14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 21171 | 1136 | 18.6330 | 1493.9485 ng/ml | 23.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/20/2021 10:30:40 AM | **Data File** | _127_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 94 | 0 | 648.6430 | 51906.2589 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211019_SanofiRPBaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:48:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:49:52 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:48:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/20/2021 10:39:29 AM | **Data File** | _128_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.884 | 15477 | 2 | 7763.1947 | 621200.4137 | ng/ml | 1.5 |

## NDMA





## NDMA-IS





# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey |
| | | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Analyze Quant Version** | 10.1 |
| | | **Report Quant Version** | 11.0 |

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-03596

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _44_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_SampleR1.d | SampleR1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_SampleR2.d | SampleR2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_SampleR3.d | SampleR3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_SampleR4.d | SampleR4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_SampleR5.d | SampleR5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_SampleR6.d | SampleR6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_SampleR7.d | SampleR7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_SampleR8.d | SampleR8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_SampleR9.d | SampleR9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_SampleR10.d | SampleR10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_SampleR11.d | SampleR11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_SampleR12.d | SampleR12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_SampleR13.d | SampleR13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_SampleR14.d | SampleR14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 4:20 PM on 5/12/2022

NF-EMERY-03597

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

**Data Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _82_SampleR15.d | SampleR15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_SampleR16.d | SampleR16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_SampleR17.d | SampleR17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_SampleR18.d | SampleR18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_SampleR19.d | SampleR19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_SampleR20.d | SampleR20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_SampleR21.d | SampleR21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_SampleR22.d | SampleR22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_SampleR23.d | SampleR23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_SampleR24.d | SampleR24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_SampleR25.d | SampleR25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_SampleR26.d | SampleR26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_SampleR27.d | SampleR27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.759 | 6410 | 171374.0979 | | |
| _02_Blank.d | Blank | 1.749 | 2362 | 309689.0909 | | |
| _11_Blank.d | Blank | 1.756 | 439 | 61753.7418 | | |
| _15_Blank.d | Blank | 1.794 | 65 | 3337.4762 | | |
| _16_Sample1.d | Sample | 1.814 | 1723 | 78.7462 | | |
| _17_Sample2.d | Sample | 1.817 | 2630 | 110.0710 | | |
| _18_Sample3.d | Sample | 1.826 | 23611 | 2820.8904 | | |
| _19_Sample4.d | Sample | 1.828 | 25999 | 3025.3734 | | |
| _20_Sample5.d | Sample | 1.820 | 4905 | 308.5209 | | |
| _21_Sample6.d | Sample | 1.816 | 2991 | 205.7165 | | |
| _22_Sample7.d | Sample | 1.819 | 3344 | 168.0744 | | |
| _23_Sample8.d | Sample | 1.817 | 3488 | 145.1505 | | |
| _24_Sample9.d | Sample | 1.826 | 4171 | 207.4539 | | |
| _25_Sample10.d | Sample | 1.823 | 4697 | 199.2430 | | |
| _26_Sample11.d | Sample | 1.830 | 5650 | 310.5034 | | |
| _27_Sample12.d | Sample | 1.822 | 5336 | 350.8965 | | |
| _28_Sample13.d | Sample | 1.804 | 37877 | 900.7345 | | |
| _29_Sample14.d | Sample | 1.822 | 3204 | 107.6839 | | |
| _30_Sample15.d | Sample | 1.839 | 29546 | 2887.5537 | | |
| _31_Sample16.d | Sample | 1.823 | 4691 | 282.5231 | | |
| _32_Sample17.d | Sample | 1.828 | 19941 | 433.9427 | | |
| _33_Sample18.d | Sample | 1.835 | 19122 | 452.3477 | | |
| _34_Sample19.d | Sample | 1.835 | 17065 | 520.5982 | | |
| _35_Sample20.d | Sample | 1.813 | 57865 | 597.8420 | | |
| _36_Sample21.d | Sample | 1.822 | 4040 | 155.6304 | | |
| _37_Sample22.d | Sample | 1.832 | 32435 | 4269.2014 | | |
| _38_Sample23.d | Sample | 1.826 | 3212 | 264.9133 | | |
| _39_Sample24.d | Sample | 1.819 | 3208 | 198.4395 | | |
| _40_Sample25.d | Sample | 1.814 | 4577 | 261.8608 | | |
| _41_Sample26.d | Sample | 1.819 | 5478 | 385.8658 | | |
| _42_Sample27.d | Sample | 1.816 | 53766 | 962.0602 | | |
| _44_Blank.d | Blank | 1.889 | 264 | 26583.9671 | | |
| _45_Sample57.d | Sample | 1.929 | 13455 | 426.3432 | | |
| _46_Sample58.d | Sample | 1.752 | 3012 | 75.8564 | | |
| _47_Sample59.d | Sample | 1.749 | 3771 | 134.4835 | | |
| _48_Sample60.d | Sample | 1.747 | 8851 | 317.3667 | | |

Generated at 4:20 PM on 5/12/2022

NF-EMERY-03598

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|------------|----------|
| _49_Sample61.d | Sample | 1.756 | 4955 | 164.5687 | | |
| _50_Sample62.d | Sample | 1.753 | 10377 | 361.1060 | | |
| _51_Sample63.d | Sample | 1.889 | 12151 | 345.8504 | | |
| _52_Sample64.d | Sample | 1.755 | 9004 | 179.2453 | | |
| _53_Sample65.d | Sample | 1.752 | 3167 | 109.5579 | | |
| _54_Sample66.d | Sample | 1.750 | 9322 | 297.1297 | | |
| _55_Sample67.d | Sample | 1.755 | 7064 | 226.5488 | | |
| _56_Sample68.d | Sample | 1.749 | 9288 | 282.0682 | | |
| _57_Sample69.d | Sample | 1.918 | 26508 | 745.1023 | | |
| _58_Sample70.d | Sample | 1.782 | 32962 | 665.7884 | | |
| _59_Sample71.d | Sample | 1.753 | 15291 | 470.9540 | | |
| _60_Sample72.d | Sample | 1.755 | 21669 | 874.8160 | | |
| _61_Sample73.d | Sample | 1.752 | 17835 | 638.1224 | | |
| _62_Sample74.d | Sample | 1.752 | 20163 | 637.2958 | | |
| _63_Blank.d | Blank | 1.803 | 24 | 519.8353 | | |
| _68_SampleR1.d | Sample | 1.814 | 2473 | 112.5941 | | |
| _69_SampleR2.d | Sample | 1.820 | 1796 | 80.7136 | | |
| _70_SampleR3.d | Sample | 1.822 | 23017 | 3149.7545 | | |
| _71_SampleR4.d | Sample | 1.828 | 26167 | 3397.0875 | | |
| _72_SampleR5.d | Sample | 1.823 | 4581 | 336.1605 | | |
| _73_SampleR6.d | Sample | 1.823 | 2980 | 220.8691 | | |
| _74_SampleR7.d | Sample | 1.806 | 3174 | 190.1582 | | |
| _75_SampleR8.d | Sample | 1.810 | 3332 | 154.5882 | | |
| _76_SampleR9.d | Sample | 1.819 | 4044 | 226.7007 | | |
| _77_SampleR10.d | Sample | 1.820 | 4947 | 249.2947 | | |
| _78_SampleR11.d | Sample | 1.819 | 5876 | 360.2739 | | |
| _79_SampleR12.d | Sample | 1.813 | 4271 | 305.0622 | | |
| _80_SampleR13.d | Sample | 1.801 | 38068 | 970.8772 | | |
| _81_SampleR14.d | Sample | 1.816 | 3663 | 151.9526 | | |
| _82_SampleR15.d | Sample | 1.829 | 29462 | 3215.9411 | | |
| _83_SampleR16.d | Sample | 1.823 | 5734 | 358.8821 | | |
| _84_SampleR17.d | Sample | 1.825 | 18693 | 464.4006 | | |
| _85_SampleR18.d | Sample | 1.825 | 12873 | 340.3091 | | |
| _86_SampleR19.d | Sample | 1.826 | 16452 | 606.1924 | | |
| _87_SampleR20.d | Sample | 1.813 | 59543 | 654.7873 | | |
| _88_SampleR21.d | Sample | 1.810 | 5026 | 216.1702 | | |
| _89_SampleR22.d | Sample | 1.811 | 29617 | 3994.8633 | | |
| _90_SampleR23.d | Sample | 1.807 | 2994 | 267.3852 | | |
| _91_SampleR24.d | Sample | 1.803 | 4385 | 280.0833 | | |
| _92_SampleR25.d | Sample | 1.806 | 5433 | 335.6548 | | |
| _93_SampleR26.d | Sample | 1.803 | 5244 | 389.9750 | | |
| _94_SampleR27.d | Sample | 1.810 | 50594 | 993.7059 | | |

# Quant Calibration Report



Generated at 4:20 PM on 5/12/2022

NF-EMERY-03600

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 83 | 0.0275 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 2802 | 0.4697 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 11709 | 0.8263 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 29654 | 0.8819 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_07_100ngmL.d | Calibration | 6 | x | 75.0000 | 39483 | 0.8965 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_08_250ngmL.d | Calibration | 7 | x | 100.0000 | 60256 | 0.9273 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 355970 | 1.1849 | |
| C:\MassHunter\Data\Nitrosamines\211013_BaselinePilltesting_SanofiRP\_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 707288 | 1.2446 | |

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 5:55:31 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6410 | 171374.0979 ng/ml | 13.7 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 6:04:23 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 2362 | 309689.0909 ng/ml | 66.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 7:23:34 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.756 | 439 | 61753.7418 | ng/ml | 399.0 |

### NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/28/2022 4:08:29 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:20:05 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 10/14/2021 11:11:01 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/22/2021 7:58:50 PM | Data File | _15_Blank.d |
| Type | Blank | Name | Blank |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 65 | 3337.4762 ng/ml | 88.3 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:07:38 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-03605

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:16:27 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 2630 | 110.0710 ng/ml | 2.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:25:16 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 23611 | 2820.8904 ng/ml | 14.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:34:02 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 25999 | 3025.3734 ng/ml | 14.2 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 8:42:49 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 4905 | 308.5209 ng/ml | 15.1 |

**NDMA**





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin
**Analysis Time**     2/28/2022 4:08:29 PM     **Analyst Name**     EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 4:20:05 PM     **Report Generator Name**     SYSTEM
**Calibration Last Update**     10/14/2021 11:11:01 PM     **Batch State**     Processed
**Analyze Quant Version**     10.1     **Report Quant Version**     11.0

**Acq. Date-Time**     10/22/2021 8:51:36 PM     **Data File**     _21_Sample6.d
**Type**     Sample     **Name**     Sample6
**Dil.**     1     **Acq. Method File**     MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.816 | 2991 | 205.7165 ng/ml | 7.0 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:00:25 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 3344 | 168.0744 ng/ml | 9.5 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:09:12 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 3488 | 145.1505 ng/ml | 3.3 |

**NDMA**

  

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/28/2022 4:08:29 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:20:05 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 10/14/2021 11:11:01 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/22/2021 9:18:00 PM | Data File | _24_Sample9.d |
| Type | Sample | Name | Sample9 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 4171 | 207.4539 ng/ml | 7.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:26:48 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 4697 | 199.2430 ng/ml | 5.2 |

### NDMA





# Quant Sample Report



**Batch Data Path**               C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:35:35 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 5650 | 310.5034 ng/ml | 11.2 |

**NDMA**

  

# Quant Sample Report



| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 10/22/2021 9:44:23 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 5336 | 350.8965 ng/ml | 17.0 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 9:53:13 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 37877 | 900.7345 ng/ml | 11.7 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:02:02 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _29_Sample14.d (Sample14)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 3204 | 107.6839 ng/ml | 12.5 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:10:50 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 29546 | 2887.5537 ng/ml | 13.8 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin
**Analysis Time**            2/28/2022 4:08:29 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:20:05 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  10/14/2021 11:11:01 PM        **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           10/22/2021 10:19:38 PM        **Data File**               _31_Sample16.d
**Type**                     Sample                        **Name**                    Sample16
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.823 | 4691 | 282.5231 ng/ml | 1.4 |

## NDMA

  

Generated at 4:20 PM on 5/12/2022
NF-EMERY-03620

# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:28:28 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 19941 | 433.9427 ng/ml | 4.0 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:37:16 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 19122 | 452.3477 ng/ml | 20.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:46:04 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 17065 | 520.5982 ng/ml | 10.6 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 10:54:50 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 57865 | 597.8420 ng/ml | 8.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:03:37 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 4040 | 155.6304 ng/ml | 12.3 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:12:25 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 32435 | 4269.2014 ng/ml | 14.4 |

## NDMA





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:21:12 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 3212 | 264.9133 ng/ml | 0.9 |

## NDMA





## Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:29:58 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 3208 | 198.4395 ng/ml | 20.5 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:38:45 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 4577 | 261.8608 ng/ml | 11.4 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:47:32 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 5478 | 385.8658 ng/ml | 25.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/22/2021 11:56:21 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 53766 | 962.0602 ng/ml | 15.3 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:05:10 AM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.889 | 264 | 26583.9671 ng/ml | 111.3 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:13:58 AM | **Data File** | _45_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.929 | 13455 | 426.3432 ng/ml | 0.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:22:45 AM | **Data File** | _46_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 3012 | 75.8564 ng/ml | 2.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:31:32 AM | **Data File** | _47_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 3771 | 134.4835 ng/ml | 4.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:40:18 AM | **Data File** | _48_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 8851 | 317.3667 ng/ml | 1.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:49:04 AM | **Data File** | _49_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 4955 | 164.5687 ng/ml | 6.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 12:57:51 AM | **Data File** | _50_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 10377 | 361.1060 ng/ml | 0.9 |

### NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:06:38 AM | **Data File** | _51_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.889 | 12151 | 345.8504 ng/ml | 0.9 |

## NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin
**Analysis Time**              2/28/2022 4:08:29 PM           **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 4:20:05 PM           **Report Generator Name**    SYSTEM
**Calibration Last Update**    10/14/2021 11:11:01 PM         **Batch State**              Processed
**Analyze Quant Version**      10.1                           **Report Quant Version**     11.0

**Acq. Date-Time**             10/23/2021 1:15:25 AM          **Data File**                _52_Sample64.d
**Type**                       Sample                         **Name**                     Sample64
**Dil.**                       1                              **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.755 | 9004 | 179.2453 ng/ml | 0.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:24:14 AM | **Data File** | _53_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 3167 | 109.5579 ng/ml | 8.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:33:02 AM | **Data File** | _54_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 9322 | 297.1297 ng/ml | 0.2 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:41:49 AM | **Data File** | _55_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 7064 | 226.5488 ng/ml | 1.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:50:39 AM | **Data File** | _56_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 9288 | 282.0682 ng/ml | 6.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 1:59:26 AM | **Data File** | _57_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.918 | 26508 | 745.1023 ng/ml | 0.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:08:12 AM | **Data File** | _58_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 32962 | 665.7884 ng/ml | 1.8 |

## NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:17:01 AM | **Data File** | _59_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 15291 | 470.9540 ng/ml | 0.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:25:51 AM | **Data File** | _60_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 21669 | 874.8160 ng/ml | 0.3 |

### NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:34:40 AM | **Data File** | _61_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 17835 | 638.1224 ng/ml | 2.3 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 10/23/2021 2:43:29 AM | **Data File** | _62_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 20163 | 637.2958 ng/ml | 0.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:52:20 AM | **Data File** | _63_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram





## NDMA







# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 3:36:20 AM | **Data File** | _68_SampleR1.d |
| **Type** | Sample | **Name** | SampleR1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 3:45:09 AM | **Data File** | _69_SampleR2.d |
| **Type** | Sample | **Name** | SampleR2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 1796 | 80.7136 ng/ml | 5.8 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 3:53:58 AM | **Data File** | _70_SampleR3.d |
| **Type** | Sample | **Name** | SampleR3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 23017 | 3149.7545 ng/ml | 12.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:02:44 AM | **Data File** | _71_SampleR4.d |
| **Type** | Sample | **Name** | SampleR4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 26167 | 3397.0875 ng/ml | 12.6 |

## NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin
**Analysis Time**              2/28/2022 4:08:29 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 4:20:05 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**    10/14/2021 11:11:01 PM        **Batch State**               Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**      11.0


**Acq. Date-Time**             10/23/2021 4:11:32 AM         **Data File**                 _72_SampleR5.d
**Type**                       Sample                        **Name**                      SampleR5
**Dil.**                       1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.823 | 4581 | 336.1605 ng/ml | 1.9 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:20:22 AM | **Data File** | _73_SampleR6.d |
| **Type** | Sample | **Name** | SampleR6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2980 | 220.8691 ng/ml | 4.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:29:08 AM | **Data File** | _74_SampleR7.d |
| **Type** | Sample | **Name** | SampleR7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 3174 | 190.1582 ng/ml | 11.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:37:55 AM | **Data File** | _75_SampleR8.d |
| **Type** | Sample | **Name** | SampleR8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 3332 | 154.5882 ng/ml | 2.1 |

## NDMA





# Quant Sample Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:46:43 AM | **Data File** | _76_SampleR9.d |
| **Type** | Sample | **Name** | SampleR9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 4044 | 226.7007 ng/ml | 6.0 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:55:32 AM | **Data File** | _77_SampleR10.d |
| **Type** | Sample | **Name** | SampleR10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 4947 | 249.2947 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:04:19 AM | **Data File** | _78_SampleR11.d |
| **Type** | Sample | **Name** | SampleR11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 5876 | 360.2739 ng/ml | 14.3 |

## NDMA





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin
**Analysis Time**          2/28/2022 4:08:29 PM        **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 4:20:05 PM        **Report Generator Name** SYSTEM
**Calibration Last Update** 10/14/2021 11:11:01 PM     **Batch State**           Processed
**Analyze Quant Version**  10.1                        **Report Quant Version**  11.0


**Acq. Date-Time**         10/23/2021 5:13:06 AM        **Data File**             _79_SampleR12.d
**Type**                   Sample                       **Name**                  SampleR12
**Dil.**                   1                            **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.813 | 4271 | 305.0622 ng/ml | 16.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:21:53 AM | **Data File** | _80_SampleR13.d |
| **Type** | Sample | **Name** | SampleR13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _80_SampleR13.d (SampleR13)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 38068 | 970.8772 ng/ml | 0.9 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:30:40 AM | **Data File** | _81_SampleR14.d |
| **Type** | Sample | **Name** | SampleR14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 3663 | 151.9526 ng/ml | 8.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:39:26 AM | **Data File** | _82_SampleR15.d |
| **Type** | Sample | **Name** | SampleR15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _82_SampleR15.d (SampleR15)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 29462 | 3215.9411 ng/ml | 7.0 |

## NDMA







# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin
| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:48:18 AM | **Data File** | _83_SampleR16.d |
| **Type** | Sample | **Name** | SampleR16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.823 | 5734 | 358.8821 ng/ml | 20.8 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:57:06 AM | **Data File** | _84_SampleR17.d |
| **Type** | Sample | **Name** | SampleR17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 18693 | 464.4006 ng/ml | 1.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:05:54 AM | **Data File** | _85_SampleR18.d |
| **Type** | Sample | **Name** | SampleR18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 12873 | 340.3091 ng/ml | 13.7 |

## NDMA





# Quant Sample Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:14:43 AM | **Data File** | _86_SampleR19.d |
| **Type** | Sample | **Name** | SampleR19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 16452 | 606.1924 ng/ml | 15.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:23:33 AM | **Data File** | _87_SampleR20.d |
| **Type** | Sample | **Name** | SampleR20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 59543 | 654.7873 ng/ml | 2.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:32:22 AM | **Data File** | _88_SampleR21.d |
| **Type** | Sample | **Name** | SampleR21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5026 | 216.1702 ng/ml | 11.6 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:41:08 AM | **Data File** | _89_SampleR22.d |
| **Type** | Sample | **Name** | SampleR22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 29617 | 3994.8633 ng/ml | 6.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:49:54 AM | **Data File** | _90_SampleR23.d |
| **Type** | Sample | **Name** | SampleR23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 2994 | 267.3852 ng/ml | 21.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:58:42 AM | **Data File** | _91_SampleR24.d |
| **Type** | Sample | **Name** | SampleR24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 4385 | 280.0833 ng/ml | 17.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 7:07:29 AM | **Data File** | _92_SampleR25.d |
| **Type** | Sample | **Name** | SampleR25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5433 | 335.6548 ng/ml | 15.0 |

## NDMA





## Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 7:16:18 AM | **Data File** | _93_SampleR26.d |
| **Type** | Sample | **Name** | SampleR26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 5244 | 389.9750 ng/ml | 3.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:20:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 7:25:06 AM | **Data File** | _94_SampleR27.d |
| **Type** | Sample | **Name** | SampleR27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 50594 | 993.7059 ng/ml | 14.3 |

**NDMA**

  

Generated at 4:20 PM on 5/12/2022

NF-EMERY-03678

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 5:55:31 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6410 | 2 | 2725.0647 | 171374.0979 | ng/ml | 13.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :•: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 6:04:23 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 2362 | 0 | 4924.5362 | 309689.0909 | ng/ml | 66.3 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 7:23:34 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 439 | 0 | 981.8926 | 61753.7418 | ng/ml | 399.0 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-03681

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 7:58:50 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 65 | 1 | 52.9629 | 3337.4762 | ng/ml | 88.3 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 8:07:38 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 1723 | 1507 | 1.1429 | 78.7462 | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-03683

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 8:16:27 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 2630 | 1603 | 1.6410 | 110.0710 | ng/ml | 2.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 8:25:16 AM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 23611 | 528 | 44.7482 | 2820.8904 | ng/ml | 14.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 8:34:02 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 25999 | 542 | 47.9999 | 3025.3734 | ng/ml | 14.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 8:42:49 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 4905 | 1022 | 4.7968 | 308.5209 | ng/ml | 15.1 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 8:51:36 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 2991 | 946 | 3.1620 | 205.7165 | ng/ml | 7.0 |

### NDMA





### NDMA-IS





NF-EMERY-03688

# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 9:00:25 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 3344 | 1305 | 2.5634 | 168.0744 | ng/ml | 9.5 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 9:09:12 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 3488 | 1586 | 2.1989 | 145.1505 | ng/ml | 3.3 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 9:18:00 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 4171 | 1308 | 3.1896 | 207.4539 ng/ml | 7.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 9:26:48 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 4697 | 1536 | 3.0590 | 199.2430 ng/ml | 5.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 9:35:35 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 5650 | 1170 | 4.8283 | 310.5034 | ng/ml | 11.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 9:44:23 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 5336 | 975 | 5.4706 | 350.8965 | ng/ml | 17.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 9:53:13 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 37877 | 2665 | 14.2141 | 900.7345 ng/ml | 11.7 |

### NDMA



### NDMA-IS



NF-EMERY-03695

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 10:02:02 AM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 3204 | 1999 | 1.6031 | 107.6839 | ng/ml | 12.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 10:10:50 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 29546 | 645 | 45.8083 | 2887.5537 | ng/ml | 13.8 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 10:19:38 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 4691 | 1070 | 4.3833 | 282.5231 | ng/ml | 1.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 10:28:28 AM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 19941 | 2936 | 6.7912 | 433.9427 | ng/ml | 4.0 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 10:37:16 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 19122 | 2699 | 7.0839 | 452.3477 | ng/ml | 20.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 10:46:04 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 17065 | 2089 | 8.1692 | 520.5982 ng/ml | 10.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 10:54:50 AM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 57865 | 6158 | 9.3975 | 597.8420 | ng/ml | 8.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 11:03:37 AM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 4040 | 1708 | 2.3655 | 155.6304 | ng/ml | 12.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 11:12:25 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 32435 | 479 | 67.7791 | 4269.2014 | ng/ml | 14.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 11:21:12 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 3212 | 783 | 4.1033 | 264.9133 | ng/ml | 0.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 11:29:58 AM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 3208 | 1053 | 3.0463 | 198.4395 | ng/ml | 20.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 11:38:45 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 4577 | 1129 | 4.0548 | 261.8608 | ng/ml | 11.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 11:47:32 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 5478 | 909 | 6.0267 | 385.8658 | ng/ml | 25.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/22/2021 11:56:21 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 53766 | 3540 | 15.1893 | 962.0602 | ng/ml | 15.3 |

**NDMA**





**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 12:05:10 AM | **Data File** | _44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.889 | 264 | 1 | 422.6263 | 26583.9671 | ng/ml | 111.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 12:13:58 AM | **Data File** | _45_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.929 | 13455 | 2017 | 6.6704 | 426.3432 | ng/ml | 0.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 12:22:45 AM | **Data File** | _46_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3012 | 2746 | 1.0969 | 75.8564 | ng/ml | 2.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 12:31:32 AM | **Data File** | _47_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA | NDMA-IS | 1.749 | 3771 | 1858 | 2.0292 | 134.4835 | ng/ml | 4.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-03713

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 12:40:18 AM | **Data File** | _48_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 8851 | 1793 | 4.9374 | 317.3667 ng/ml | 1.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 12:49:04 AM | **Data File** | _49_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 4955 | 1976 | 2.5076 | 164.5687 | ng/ml | 6.5 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 12:57:51 AM | **Data File** | _50_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 10377 | 1842 | 5.6330 | 361.1060 | ng/ml | 0.9 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**:** Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 1:06:38 AM | **Data File** | _51_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.889 | 12151 | 2254 | 5.3904 | 345.8500 | ng/ml | 0.9 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

**:::** Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 1:15:25 AM | **Data File** | _52_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 9004 | 3285 | 2.7410 | 179.2453 | ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 1:24:14 AM | **Data File** | _53_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3167 | 1940 | 1.6329 | 109.5579 | ng/ml | 8.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 1:33:02 AM | **Data File** | _54_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 9322 | 2020 | 4.6156 | 297.1297 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 1:41:49 AM | **Data File** | _55_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 7064 | 2022 | 3.4932 | 226.5488 | ng/ml | 1.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 1:50:39 AM | **Data File** | _56_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 9288 | 2122 | 4.3761 | 282.0682 | ng/ml | 6.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 1:59:26 AM | **Data File** | _57_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.918 | 26508 | 2258 | 11.7392 | 745.1023 | ng/ml | 0.6 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 2:08:12 AM | **Data File** | _58_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 32962 | 3146 | 10.4780 | 665.7884 | ng/ml | 1.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 2:17:01 AM | **Data File** | _59_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 15291 | 2072 | 7.3798 | 470.9540 | ng/ml | 0.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 2:25:51 AM | **Data File** | _60_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 21669 | 1570 | 13.8019 | 874.8160 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-03726

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 2:34:40 AM | **Data File** | _61_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 17835 | 1777 | 10.0380 | 638.1224 | ng/ml | 2.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 2:43:29 AM | **Data File** | _62_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 20163 | 2011 | 10.0249 | 637.2958 | ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 2:52:20 AM | **Data File** | _63_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 24 | 3 | 8.1571 | 519.8353 | ng/ml | |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 3:36:20 AM | **Data File** | _68_SampleR1.d |
| **Type** | Sample | **Name** | SampleR1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2473 | 1471 | 1.6811 | 112.5941 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 3:45:09 AM | **Data File** | _69_SampleR2.d |
| **Type** | Sample | **Name** | SampleR2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 1796 | 1529 | 1.1742 | 80.7136 | ng/ml | 5.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 3:53:58 AM | **Data File** | _70_SampleR3.d |
| **Type** | Sample | **Name** | SampleR3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 23017 | 461 | 49.9778 | 3149.7545 | ng/ml | 12.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/23/2021 4:02:44 AM | **Data File** | _71_SampleR4.d |
| **Type** | Sample | **Name** | SampleR4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 26167 | 485 | 53.9108 | 3397.0875 | ng/ml | 12.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 4:11:32 AM | **Data File** | _72_SampleR5.d |
| **Type** | Sample | **Name** | SampleR5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 4581 | 875 | 5.2363 | 336.1605 | ng/ml | 1.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:20:22 AM | **Data File** | _73_SampleR6.d |
| **Type** | Sample | **Name** | SampleR6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2980 | 876 | 3.4029 | 220.8691 | ng/ml | 4.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 4:29:08 AM | **Data File** | _74_SampleR7.d |
| **Type** | Sample | **Name** | SampleR7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 3174 | 1089 | 2.9146 | 190.1582 ng/ml | 11.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-03736

## Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 4:37:55 AM | **Data File** | _75_SampleR8.d |
| **Type** | Sample | **Name** | SampleR8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 3332 | 1419 | 2.3489 | 154.5882 | ng/ml | 2.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 4:46:43 AM | **Data File** | _76_SampleR9.d |
| **Type** | Sample | **Name** | SampleR9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 4044 | 1157 | 3.4957 | 226.7007 | ng/ml | 6.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 4:55:32 AM | **Data File** | _77_SampleR10.d |
| **Type** | Sample | **Name** | SampleR10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 4947 | 1283 | 3.8549 | 249.2947 ng/ml | 0.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 5:04:19 AM | **Data File** | _78_SampleR11.d |
| **Type** | Sample | **Name** | SampleR11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 5876 | 1046 | 5.6197 | 360.2739 ng/ml | 14.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 5:13:06 AM | **Data File** | _79_SampleR12.d |
| **Type** | Sample | **Name** | SampleR12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 4271 | 901 | 4.7418 | 305.0622 ng/ml | 16.9 |

**NDMA**





**NDMA-IS**





NF-EMERY-03741

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 5:21:53 AM | **Data File** | _80_SampleR13.d |
| **Type** | Sample | **Name** | SampleR13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 38068 | 2483 | 15.3295 | 970.8772 | ng/ml | 0.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 5:30:40 AM | **Data File** | _81_SampleR14.d |
| **Type** | Sample | **Name** | SampleR14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 3663 | 1588 | 2.3070 | 151.9526 | ng/ml | 8.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 5:39:26 AM | **Data File** | _82_SampleR15.d |
| **Type** | Sample | **Name** | SampleR15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 29462 | 577 | 51.0303 | 3215.9411 | ng/ml | 7.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:48:18 AM | **Data File** | _83_SampleR16.d |
| **Type** | Sample | **Name** | SampleR16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 5734 | 1024 | 5.5976 | 358.8821 | ng/ml | 20.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 5:57:06 AM | **Data File** | _84_SampleR17.d |
| **Type** | Sample | **Name** | SampleR17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 18693 | 2569 | 7.2755 | 464.4006 | ng/ml | 1.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 6:05:54 AM | **Data File** | _85_SampleR18.d |
| **Type** | Sample | **Name** | SampleR18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 12873 | 2428 | 5.3022 | 340.3091 | ng/ml | 13.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 6:14:43 AM | **Data File** | _86_SampleR19.d |
| **Type** | Sample | **Name** | SampleR19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 16452 | 1726 | 9.5303 | 606.1924 | ng/ml | 15.9 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/23/2021 6:23:33 AM | **Data File** | _87_SampleR20.d |
| **Type** | Sample | **Name** | SampleR20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 59543 | 5779 | 10.3030 | 654.7873 | ng/ml | 2.9 |

### NDMA



### NDMA-IS



NF-EMERY-03749

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 6:32:22 AM | **Data File** | _88_SampleR21.d |
| **Type** | Sample | **Name** | SampleR21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5026 | 1510 | 3.3282 | 216.1702 | ng/ml | 11.6 |

### NDMA



### NDMA-IS



NF-EMERY-03750

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 6:41:08 AM | **Data File** | _89_SampleR22.d |
| **Type** | Sample | **Name** | SampleR22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 29617 | 467 | 63.4166 | 3994.8633 | ng/ml | 6.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-03751

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 6:49:54 AM | **Data File** | _90_SampleR23.d |
| **Type** | Sample | **Name** | SampleR23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 2994 | 723 | 4.1426 | 267.3852 | ng/ml | 21.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 6:58:42 AM | **Data File** | _91_SampleR24.d |
| **Type** | Sample | **Name** | SampleR24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 4385 | 1009 | 4.3445 | 280.0833 ng/ml | 17.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-03753

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 7:07:29 AM | **Data File** | _92_SampleR25.d |
| **Type** | Sample | **Name** | SampleR25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5433 | 1039 | 5.2282 | 335.6548 | ng/ml | 15.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 7:16:18 AM | **Data File** | _93_SampleR26.d |
| **Type** | Sample | **Name** | SampleR26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 5244 | 861 | 6.0920 | 389.9750 | ng/ml | 3.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211022_NAP_6cycles\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:08:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:19:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 10/14/2021 11:11:01 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/23/2021 7:25:06 AM | **Data File** | _94_SampleR27.d |
| **Type** | Sample | **Name** | SampleR27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 50594 | 3224 | 15.6925 | 993.7059 | ng/ml | 14.3 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-03756

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** EMERYPHARMA\Prajita. Pandey | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Analyze Quant Version** 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _32_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-03757

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _33_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _66_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 4:22 PM on 5/12/2022
NF-EMERY-03758

Quantitative Analysis Results Summary Report

:::agilent Agilent Trusted Answer

**Sequence Table**

**Data File**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _67_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.774 | 2782 | 88308.8731 | | |
| _02_Blank.d | Blank | 1.759 | 132 | 184.5062 | | |
| _03_5ngmL.d | Cal | 1.881 | 0 | ND | 5.0000 | |
| _04_10ngmL.d | Cal | 1.845 | 4358 | 11.3052 | 10.0000 | 113.1 |
| _05_25ngmL.d | Cal | 1.861 | 11719 | 28.0454 | 25.0000 | 112.2 |
| _06_50ngmL.d | Cal | 1.841 | 25777 | 56.6539 | 50.0000 | 113.3 |
| _07_75ngmL.d | Cal | 1.842 | 42279 | 81.0103 | 75.0000 | 108.0 |
| _08_100ngmL.d | Cal | 1.845 | 55604 | 115.0749 | 100.0000 | 115.1 |
| _09_500ngmL.d | Cal | 1.844 | 255516 | 515.1163 | 500.0000 | 103.0 |
| _10_1000ngmL.d | Cal | 1.842 | 578842 | 955.8058 | 1000.0000 | 95.6 |
| _11_Blank.d | Blank | 1.742 | 124 | 1064.3540 | | |
| _13_QC-150ngmL.d | Sample | 1.839 | 89204 | 166.8129 | | |
| _14_QC-750ngmL.d | Sample | 1.842 | 433936 | 769.5680 | | |
| _15_Blank.d | Blank | 1.797 | 71 | 1978.3254 | | |
| _16_Sample1.d | Sample | 1.804 | 84931 | 1020.6199 | | |
| _17_Sample2.d | Sample | 1.803 | 150246 | 1593.5773 | | |
| _18_Sample3.d | Sample | 1.803 | 124031 | 1210.0257 | | |
| _19_Sample4.d | Sample | 1.809 | 189895 | 3081.6812 | | |
| _20_Sample5.d | Sample | 1.803 | 70801 | 704.9252 | | |
| _21_Sample6.d | Sample | 1.803 | 70887 | 991.5665 | | |
| _22_Sample7.d | Sample | 1.801 | 93229 | 1218.0790 | | |
| _23_Sample8.d | Sample | 1.801 | 17594 | 1160.4575 | | |
| _24_Sample9.d | Sample | 1.801 | 4618 | 360.4823 | | |
| _25_Sample10.d | Sample | 1.803 | 4686 | 358.6239 | | |
| _26_Sample11.d | Sample | 1.795 | 2638 | 197.9754 | | |
| _27_Sample12.d | Sample | 1.801 | 2747 | 210.1722 | | |
| _28_Sample13.d | Sample | 1.791 | 8165 | 710.1634 | | |
| _29_Sample14.d | Sample | 1.614 | 11 | 65.8467 | | |
| _30_Blank.d | Blank | 1.841 | 119 | 2205.1316 | | |
| _31_Sample15.d | Sample | 1.797 | 71114 | 1045.4701 | | |
| _32_Sample16.d | Sample | 1.803 | 136837 | 1703.7316 | | |
| _33_Sample17.d | Sample | 1.801 | 113853 | 1276.9798 | | |
| _34_Sample18.d | Sample | 1.807 | 180072 | 3217.1638 | | |
| _35_Sample19.d | Sample | 1.800 | 63996 | 718.1878 | | |
| _36_Sample20.d | Sample | 1.807 | 69892 | 1071.9632 | | |
| _37_Sample21.d | Sample | 1.800 | 90888 | 1310.2982 | | |
| _38_Sample22.d | Sample | 1.794 | 18610 | 1253.7675 | | |
| _39_Sample23.d | Sample | 1.800 | 8459 | 684.0364 | | |
| _40_Sample24.d | Sample | 1.801 | 6095 | 469.2406 | | |
| _41_Sample25.d | Sample | 1.795 | 4445 | 307.6948 | | |
| _42_Sample26.d | Sample | 1.806 | 3815 | 289.5840 | | |
| _43_Sample27.d | Sample | 1.797 | 8955 | 775.7748 | | |
| _44_Sample28.d | Sample | 1.570 | 54 | 2871.2876 | | |
| _45_Blank.d | Blank | 1.816 | 100 | 17425.2435 | | |
| _46_Sample29.d | Sample | 1.798 | 78928 | 1204.4608 | | |

Generated at 4:22 PM on 5/12/2022

NF-EMERY-03759

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _47_Sample30.d | Sample | 1.809 | 142265 | 1855.1015 | | |
| _48_Sample31.d | Sample | 1.798 | 117383 | 1387.5916 | | |
| _49_Sample32.d | Sample | 1.801 | 185119 | 3533.2941 | | |
| _50_Sample33.d | Sample | 1.794 | 74442 | 883.6952 | | |
| _51_Sample34.d | Sample | 1.788 | 77791 | 1211.4333 | | |
| _52_Sample35.d | Sample | 1.795 | 95252 | 1423.1037 | | |
| _53_Sample36.d | Sample | 1.804 | 20881 | 1326.8759 | | |
| _54_Sample37.d | Sample | 1.807 | 7097 | 579.2283 | | |
| _55_Sample38.d | Sample | 1.803 | 7571 | 581.8533 | | |
| _56_Sample39.d | Sample | 1.813 | 6329 | 760.3045 | | |
| _57_Sample40.d | Sample | 1.806 | 5179 | 944.6128 | | |
| _58_Sample41.d | Sample | 1.807 | 11125 | 1002.0016 | | |
| _59_Sample42.d | Sample | 1.844 | 115 | 11038.8410 | | |
| _60_Blank.d | Blank | 1.819 | 118 | 10730.8793 | | |
| _61_Sample43.d | Sample | 1.793 | 80912 | 1286.6636 | | |
| _62_Sample44.d | Sample | 1.801 | 137237 | 1848.0538 | | |
| _63_Sample45.d | Sample | 1.804 | 124356 | 1448.0346 | | |
| _64_Sample46.d | Sample | 1.794 | 426802 | 3232.2099 | | |
| _65_Sample47.d | Sample | 1.794 | 56378 | 733.1440 | | |
| _66_Sample48.d | Sample | 1.794 | 68243 | 1080.4173 | | |
| _67_Sample49.d | Sample | 1.788 | 87730 | 1370.8756 | | |
| _68_Sample50.d | Sample | 1.800 | 19441 | 1233.4706 | | |
| _69_Sample51.d | Sample | 1.810 | 5812 | 469.0492 | | |
| _70_Sample52.d | Sample | 1.807 | 6374 | 473.1630 | | |
| _71_Sample53.d | Sample | 1.803 | 4001 | 283.6954 | | |
| _72_Sample54.d | Sample | 1.801 | 4330 | 333.3532 | | |
| _73_Sample55.d | Sample | 1.809 | 9809 | 907.5041 | | |
| _74_Sample56.d | Sample | 1.538 | 126 | 1723.3360 | | |

# Quant Calibration Report

**Agilent** | Trusted Answers



**NDMA**  **Relative Standard Error**  12.8

NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs

y = 0.889923 * x  - 0.023282
R^2 = 0.99477209
R = 0.99927819
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 027_baseline_BI_GSK\_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 0 | 0.0000 | |
| C:\MassHunter\Data\Nitrosamines\211 027_baseline_BI_GSK\_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 4358 | 0.8291 | |
| C:\MassHunter\Data\Nitrosamines\211 027_baseline_BI_GSK\_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 11719 | 0.9276 | |
| C:\MassHunter\Data\Nitrosamines\211 027_baseline_BI_GSK\_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 25777 | 0.9730 | |
| C:\MassHunter\Data\Nitrosamines\211 027_baseline_BI_GSK\_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 42279 | 0.9376 | |
| C:\MassHunter\Data\Nitrosamines\211 027_baseline_BI_GSK\_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 55604 | 1.0064 | |
| C:\MassHunter\Data\Nitrosamines\211 027_baseline_BI_GSK\_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 255516 | 0.9133 | |
| C:\MassHunter\Data\Nitrosamines\211 027_baseline_BI_GSK\_10_1000ngmL. d | Calibration | 9 | x | 1000.0000 | 578842 | 0.8488 | |

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:11:06 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 2782 | 88308.8731 ng/ml | 6.3 |

## NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin
**Analysis Time** 2/28/2022 4:10:22 PM    **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/12/2022 4:22:30 PM    **Report Generator Name** SYSTEM
**Calibration Last Update** 2/28/2022 4:10:21 PM    **Batch State** Processed
**Analyze Quant Version** 10.1    **Report Quant Version** 11.0

**Acq. Date-Time** 10/27/2021 3:19:54 PM    **Data File** _02_Blank.d
**Type** Blank    **Name** Blank
**Dil.** 1    **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:28:42 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:37:30 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 4358 | 11.3052 ng/ml | 2.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:46:18 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _05_25ngmL.d (25ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.861 | 11719 | 28.0454 ng/ml | 4.2 |

## NDMA







NF-EMERY-03766

# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin
**Analysis Time**      2/28/2022 4:10:22 PM      **Analyst Name**      EMERYPHARMA\Prajita.Pandey
**Report Generation Time**      5/12/2022 4:22:30 PM      **Report Generator Name**      SYSTEM
**Calibration Last Update**      2/28/2022 4:10:21 PM      **Batch State**      Processed
**Analyze Quant Version**      10.1      **Report Quant Version**      11.0

**Acq. Date-Time**      10/27/2021 3:55:05 PM      **Data File**      _06_50ngmL.d
**Type**      Cal      **Name**      50ngmL
**Dil.**      1      **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 25777 | 56.6539 ng/ml | 10.3 |

**NDMA**





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin
**Analysis Time**        2/28/2022 4:10:22 PM        **Analyst Name**        EMERYPHARMA\Prajita.Pandey
**Report Generation Time**        5/12/2022 4:22:30 PM        **Report Generator Name**        SYSTEM
**Calibration Last Update**        2/28/2022 4:10:21 PM        **Batch State**        Processed
**Analyze Quant Version**        10.1        **Report Quant Version**        11.0

**Acq. Date-Time**        10/27/2021 4:03:52 PM        **Data File**        _07_75ngmL.d
**Type**        Cal        **Name**        75ngmL
**Dil.**        1        **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.842 | 42279 | 81.0103 ng/ml | 12.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:12:39 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 55604 | 115.0749 ng/ml | 9.6 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:21:26 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.844 | 255516 | 515.1163 ng/ml | 14.5 |

## NDMA

  

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:30:14 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 578842 | 955.8058 ng/ml | 13.9 |

## NDMA





NF-EMERY-03771

# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin
**Analysis Time**              2/28/2022 4:10:22 PM            **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 4:22:30 PM            **Report Generator Name**     SYSTEM
**Calibration Last Update**    2/28/2022 4:10:21 PM            **Batch State**               Processed
**Analyze Quant Version**      10.1                           **Report Quant Version**      11.0

**Acq. Date-Time**             10/27/2021 4:39:04 PM           **Data File**                 _11_Blank.d
**Type**                       Blank                          **Name**                      Blank
**Dil.**                       1                              **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.742 | 124 | 1064.3540 ng/ml | 50.7 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:56:40 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 89204 | 166.8129 ng/ml | 12.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:05:28 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _14_QC-750ngmL.d (QC-750ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 433936 | 769.5680 ng/ml | 5.7 |

## NDMA







# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin
**Analysis Time**            2/28/2022 4:10:22 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:22:30 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/28/2022 4:10:21 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           10/27/2021 5:14:16 PM         **Data File**               _15_Blank.d
**Type**                     Blank                         **Name**                    Blank
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.797 | 71 | 1978.3254 ng/ml | 315.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:23:04 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _16_Sample1.d (Sample1)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 84931 | 1020.6199 ng/ml | 4.7 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:31:51 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 150246 | 1593.5773 ng/ml | 0.8 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin
**Analysis Time**            2/28/2022 4:10:22 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:22:30 PM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/28/2022 4:10:21 PM          **Batch State**              Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**           10/27/2021 5:40:39 PM         **Data File**                _18_Sample3.d
**Type**                     Sample                        **Name**                     Sample3
**Dil.**                     1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.803 | 124031 | 1210.0257 ng/ml | 17.5 |

## NDMA







# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:49:27 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 189895 | 3081.6812 ng/ml | 15.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:58:15 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.803 | 70801 | 704.9252 ng/ml | 8.7 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:07:06 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 70887 | 991.5665 ng/ml | 14.7 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:15:52 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 93229 | 1218.0790 ng/ml | 7.6 |

## NDMA





## Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:24:40 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _23_Sample8.d (Sample8)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 17594 | 1160.4575 ng/ml | 12.6 |

### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:33:28 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 4618 | 360.4823 ng/ml | 0.3 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:42:15 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 4686 | 358.6239 ng/ml | 0.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:51:01 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 2638 | 197.9754 ng/ml | 5.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 6:59:48 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 2747 | 210.1722 ng/ml | 1.0 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:08:35 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 8165 | 710.1634 ng/ml | 3.4 |

## NDMA





## Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:17:22 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:26:09 PM | **Data File** | _30_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 119 | 2205.1316 ng/ml | 45.8 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:35:00 PM | **Data File** | _31_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 71114 | 1045.4701 ng/ml | 3.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:43:48 PM | **Data File** | _32_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 136837 | 1703.7316 ng/ml | 11.3 |

## NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:52:35 PM | **Data File** | _33_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 113853 | 1276.9798 ng/ml | 8.5 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/28/2022 4:10:22 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:22:30 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2022 4:10:21 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 10/27/2021 8:01:22 PM | Data File | _34_Sample18.d |
|---|---|---|---|
| Type | Sample | Name | Sample18 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 180072 | 3217.1638 ng/ml | 16.5 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:10:08 PM | **Data File** | _35_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 63996 | 718.1878 ng/ml | 0.3 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:18:55 PM | **Data File** | _36_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 69892 | 1071.9632 ng/ml | 3.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:27:42 PM | **Data File** | _37_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 90888 | 1310.2982 ng/ml | 1.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:36:29 PM | **Data File** | _38_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 18610 | 1253.7675 | ng/ml | 23.6 |

## NDMA





# Quant Sample Report

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin
**Analysis Time**            2/28/2022 4:10:22 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:22:30 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/28/2022 4:10:21 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           10/27/2021 8:45:17 PM         **Data File**               _39_Sample23.d
**Type**                     Sample                        **Name**                    Sample23
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.800 | 8459 | 684.0364 ng/ml | 17.4 |

## NDMA

  

# Quant Sample Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:54:04 PM | **Data File** | _40_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 6095 | 469.2406 ng/ml | 6.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:02:54 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 4445 | 307.6948 ng/ml | 4.8 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:11:42 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _42_Sample26.d (Sample26)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 3815 | 289.5840 ng/ml | 19.4 |

## NDMA







# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:20:28 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.797 | 8955 | 775.7748 | ng/ml | 7.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:29:17 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:38:04 PM | **Data File** | _45_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 100 | 17425.2435 ng/ml | 131.8 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:46:50 PM | **Data File** | _46_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 78928 | 1204.4608 ng/ml | 20.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:55:38 PM | **Data File** | _47_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 142265 | 1855.1015 ng/ml | 5.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:04:27 PM | **Data File** | _48_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 117383 | 1387.5916 ng/ml | 21.0 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:13:14 PM | **Data File** | _49_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 185119 | 3533.2941 ng/ml | 18.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:22:02 PM | **Data File** | _50_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _50_Sample33.d (Sample33)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 74442 | 883.6952 ng/ml | 1.9 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:30:53 PM | **Data File** | _51_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 77791 | 1211.4333 ng/ml | 1.0 |

## NDMA





# Quant Sample Report



| | | |
|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

| | | |
|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:39:39 PM | **Data File** _52_Sample35.d |
| **Type** | Sample | **Name** Sample35 |
| **Dil.** | 1 | **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 95252 | 1423.1037 ng/ml | 4.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:48:26 PM | **Data File** | _53_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 20881 | 1326.8759 ng/ml | 9.3 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:57:13 PM | **Data File** | _54_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7097 | 579.2283 ng/ml | 12.0 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:05:59 PM | **Data File** | _55_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 7571 | 581.8533 ng/ml | 6.9 |

## NDMA





# Quant Sample Report

:: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:15:42 PM | **Data File** | _56_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 6329 | 760.3045 ng/ml | 6.5 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:24:29 PM | **Data File** | _57_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5179 | 944.6128 ng/ml | 15.8 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:33:20 PM | **Data File** | _58_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 11125 | 1002.0016 ng/ml | 22.1 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:42:07 PM | **Data File** | _59_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:50:54 PM | **Data File** | _60_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-03820

# Quant Sample Report

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin
**Analysis Time**            2/28/2022 4:10:22 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:22:30 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/28/2022 4:10:21 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           10/27/2021 11:59:42 PM        **Data File**               _61_Sample43.d
**Type**                     Sample                        **Name**                    Sample43
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|--------|-------------------|-------|
| NDMA | 1.793 | 80912 | 1286.6636 ng/ml | 5.5 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 12:08:30 AM | **Data File** | _62_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 137237 | 1848.0538 ng/ml | 0.1 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 12:17:33 AM | **Data File** | _63_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 124356 | 1448.0346 ng/ml | 14.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 1:45:31 AM | **Data File** | _64_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 426802 | 3232.2099 ng/ml | 16.2 |

## NDMA





# Quant Sample Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 1:54:19 AM | **Data File** | _65_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 56378 | 733.1440 ng/ml | 6.6 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:03:08 AM | **Data File** | _66_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 68243 | 1080.4173 ng/ml | 3.7 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:11:54 AM | **Data File** | _67_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 87730 | 1370.8756 ng/ml | 8.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:20:42 AM | **Data File** | _68_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 19441 | 1233.4706 ng/ml | 2.8 |

**NDMA**

  

Generated at 4:22 PM on 5/12/2022
NF-EMERY-03828

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:29:29 AM | **Data File** | _69_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5812 | 469.0492 ng/ml | 13.7 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:38:19 AM | **Data File** | _70_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 6374 | 473.1630 ng/ml | 4.8 |

**NDMA**





Generated at 4:22 PM on 5/12/2022
NF-EMERY-03830

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:47:10 AM | **Data File** | _71_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 4001 | 283.6954 ng/ml | 0.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:55:57 AM | **Data File** | _72_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 4330 | 333.3532 ng/ml | 10.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:04:45 AM | **Data File** | _73_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 9809 | 907.5041 ng/ml | 6.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:13:34 AM | **Data File** | _74_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.538 | 126 | 1723.3360 ng/ml | 20.2 |

**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/27/2021 3:11:06 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 2782 | 3 | 1034.0311 | 88308.8731 | ng/ml | 6.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/27/2021 3:19:54 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 132 | 62 | 2.1372 | 184.5062 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/27/2021 3:28:42 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.881 | 0 | 38560 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/27/2021 3:37:30 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 4358 | 39943 | 0.1091 | 11.3052 | ng/ml | 2.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/27/2021 3:46:18 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 11719 | 38409 | 0.3051 | 28.0454 | ng/ml | 4.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 3:55:05 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 25777 | 40270 | 0.6401 | 56.6539 ng/ml | 10.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/27/2021 4:03:52 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 42279 | 45692 | 0.9253 | 81.0103 | ng/ml | 12.3 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:12:39 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 55604 | 41991 | 1.3242 | 115.0749 | ng/ml | 9.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/27/2021 4:21:26 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 255516 | 42526 | 6.0085 | 515.1163 | ng/ml | 14.5 |

### NDMA





### NDMA-IS





NF-EMERY-03843

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:30:14 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 578842 | 51827 | 11.1687 | 955.8058 | ng/ml | 13.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/27/2021 4:39:04 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.742 | 124 | 10 | 12.4398 | 1064.3540 | ng/ml | 50.7 |

### NDMA



### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 4:56:40 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 89204 | 46219 | 1.9300 | 166.8129 | ng/ml | 12.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:05:28 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 433936 | 48280 | 8.9880 | 769.5680 | ng/ml | 5.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 10/27/2021 5:14:16 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 71 | 3 | 23.1420 | 1978.3254 | ng/ml | 315.9 |

**NDMA**





**NDMA-IS**



