# Exhibit 33

# Part 5 of 10

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:23:04 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 84931 | 7121 | 11.9277 | 1020.6199 | ng/ml | 4.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:31:51 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 150246 | 8062 | 18.6367 | 1593.5773 | ng/ml | 0.8 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:40:39 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 124031 | 8768 | 14.1455 | 1210.0257 | ng/ml | 17.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:49:27 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 189895 | 5266 | 36.0617 | 3081.6812 | ng/ml | 15.4 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 5:58:15 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 70801 | 8602 | 8.2311 | 704.9252 | ng/ml | 8.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-03853



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:07:06 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 70887 | 6118 | 11.5875 | 991.5665 | ng/ml | 14.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:15:52 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 93229 | 6547 | 14.2398 | 1218.0790 | ng/ml | 7.6 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:24:40 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 17594 | 1297 | 13.5651 | 1160.4575 | ng/ml | 12.6 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:33:28 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 4618 | 1100 | 4.1978 | 360.4823 | ng/ml | 0.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-03857

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:42:15 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 4686 | 1122 | 4.1760 | 358.6239 | ng/ml | 0.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-03858





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:51:01 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2638 | 1149 | 2.2949 | 197.9754 | ng/ml | 5.8 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 6:59:48 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 2747 | 1127 | 2.4377 | 210.1722 | ng/ml | 1.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:08:35 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 8165 | 985 | 8.2924 | 710.1634 | ng/ml | 3.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:17:22 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.614 | 11 | 15 | 0.7478 | 65.8467 | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:26:09 PM | **Data File** | _30_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 119 | 5 | 25.7977 | 2205.1316 ng/ml | 45.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:35:00 PM | **Data File** | _31_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 71114 | 5820 | 12.2187 | 1045.4701 | ng/ml | 3.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:43:48 PM | **Data File** | _32_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 136837 | 6867 | 19.9266 | 1703.7316 | ng/ml | 11.3 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 7:52:35 PM | **Data File** | _33_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 113853 | 7626 | 14.9295 | 1276.9798 | ng/ml | 8.5 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:01:22 PM | **Data File** | _34_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 180072 | 4783 | 37.6482 | 3217.1638 | ng/ml | 16.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:10:08 PM | **Data File** | _35_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 63996 | 7631 | 8.3864 | 718.1878 | ng/ml | 0.3 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:18:55 PM | **Data File** | _36_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 69892 | 5578 | 12.5289 | 1071.9632 | ng/ml | 3.6 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:27:42 PM | **Data File** | _37_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 90888 | 5933 | 15.3197 | 1310.2982 | ng/ml | 1.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:36:29 PM | **Data File** | _38_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 18610 | 1270 | 14.6577 | 1253.7675 | ng/ml | 23.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-03871





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:45:17 PM | **Data File** | _39_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 8459 | 1059 | 7.9865 | 684.0364 | ng/ml | 17.4 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 8:54:04 PM | **Data File** | _40_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 6095 | 1114 | 5.4713 | 469.2406 ng/ml | 6.6 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:02:54 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 4445 | 1242 | 3.5797 | 307.6948 | ng/ml | 4.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:11:42 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 3815 | 1133 | 3.3676 | 289.5840 | ng/ml | 19.4 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:20:28 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 8955 | 988 | 9.0607 | 775.7748 | ng/ml | 7.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:29:17 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.570 | 54 | 2 | 33.5981 | 2871.2876 | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-03877





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:38:04 PM | **Data File** | _45_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 100 | 0 | 204.0179 | 17425.2435 | ng/ml | 131.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:46:50 PM | **Data File** | _46_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 78928 | 5606 | 14.0804 | 1204.4608 | ng/ml | 20.6 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 9:55:38 PM | **Data File** | _47_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 142265 | 6556 | 21.6991 | 1855.1015 | ng/ml | 5.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:04:27 PM | **Data File** | _48_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 117383 | 7235 | 16.2247 | 1387.5916 | ng/ml | 21.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:13:14 PM | **Data File** | _49_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 185119 | 4477 | 41.3499 | 3533.2941 | ng/ml | 18.1 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:22:02 PM | **Data File** | _50_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 74442 | 7210 | 10.3244 | 883.6952 | ng/ml | 1.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:30:53 PM | **Data File** | _51_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 77791 | 5493 | 14.1620 | 1211.4333 | ng/ml | 1.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/27/2021 10:39:39 PM | **Data File** | _52_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 95252 | 5724 | 16.6406 | 1423.1037 | ng/ml | 4.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:48:26 PM | **Data File** | _53_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 20881 | 1346 | 15.5138 | 1326.8759 | ng/ml | 9.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 10:57:13 PM | **Data File** | _54_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 7097 | 1050 | 6.7592 | 579.2283 | ng/ml | 12.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:05:59 PM | **Data File** | _55_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 7571 | 1115 | 6.7899 | 581.8533 | ng/ml | 6.9 |

## NDMA

## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:15:42 PM | **Data File** | _56_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 6329 | 713 | 8.8795 | 760.3045 | ng/ml | 6.5 |

**NDMA**

**NDMA-IS**

NF-EMERY-03889

  



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:24:29 PM | **Data File** | _57_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5179 | 469 | 11.0377 | 944.6128 | ng/ml | 15.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:33:20 PM | **Data File** | _58_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 11125 | 950 | 11.7097 | 1002.0016 ng/ml | 22.1 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:42:07 PM | **Data File** | _59_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 115 | 1 | 129.2362 | 11038.8410 | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:50:54 PM | **Data File** | _60_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 118 | 1 | 125.6301 | 10730.8793 | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/27/2021 11:59:42 PM | **Data File** | _61_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 80912 | 5379 | 15.0429 | 1286.6636 | ng/ml | 5.5 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 12:08:30 AM | **Data File** | _62_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 137237 | 6349 | 21.6165 | 1848.0538 | ng/ml | 0.1 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 12:17:33 AM | **Data File** | _63_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 124356 | 7344 | 16.9325 | 1448.0346 | ng/ml | 14.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 1:45:31 AM | **Data File** | _64_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 426802 | 11284 | 37.8243 | 3232.2099 | ng/ml | 16.2 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 1:54:19 AM | **Data File** | _65_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 56378 | 6585 | 8.5615 | 733.1440 | ng/ml | 6.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:03:08 AM | **Data File** | _66_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 68243 | 5404 | 12.6279 | 1080.4173 | ng/ml | 3.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:11:54 AM | **Data File** | _67_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 87730 | 5473 | 16.0290 | 1370.8756 | ng/ml | 8.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-03900





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:20:42 AM | **Data File** | _68_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 19441 | 1348 | 14.4201 | 1233.4706 | ng/ml | 2.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:29:29 AM | **Data File** | _69_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5812 | 1063 | 5.4691 | 469.0492 | ng/ml | 13.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:38:19 AM | **Data File** | _70_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 6374 | 1155 | 5.5172 | 473.1630 | ng/ml | 4.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:47:10 AM | **Data File** | _71_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 4001 | 1213 | 3.2987 | 283.6954 | ng/ml | 0.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:55:57 AM | **Data File** | _72_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 4330 | 1116 | 3.8801 | 333.3532 ng/ml | 10.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:04:45 AM | **Data File** | _73_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 9809 | 925 | 10.6032 | 907.5041 | ng/ml | 6.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211027_baseline_BI_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:10:22 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:22:08 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:10:21 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:13:34 AM | **Data File** | _74_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.538 | 126 | 6 | 20.1562 | 1723.3360 | ng/ml | 20.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-03907





# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.772 | 193 | 2077.6628 | | |
| _02_Blank.d | Blank | 1.781 | 196 | 3516.5985 | | |
| _03_5ngmL.d | Cal | 1.861 | 2911 | 4.5087 | 5.0000 | 90.2 |
| _04_10ngmL.d | Cal | 1.838 | 4213 | 8.5066 | 10.0000 | 85.1 |
| _05_25ngmL.d | Cal | 1.848 | 9975 | 25.6359 | 25.0000 | 102.5 |
| _06_50ngmL.d | Cal | 1.838 | 20122 | 56.3745 | 50.0000 | 112.7 |
| _07_75ngmL.d | Cal | 1.839 | 35258 | 75.3138 | 75.0000 | 100.4 |
| _08_100ngmL.d | Cal | 1.838 | 42893 | 109.3746 | 100.0000 | 109.4 |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _09_500ngmL.d | Cal | 1.839 | 204921 | 511.4569 | 500.0000 | 102.3 |
| _10_1000ngmL.d | Cal | 1.844 | 464019 | 973.8289 | 1000.0000 | 97.4 |
| _11_Blank.d | Blank | 1.750 | 282 | 3714.7929 | | |
| _12_QC-12.5ngmL.d | Sample | 1.861 | 7201 | 12.0822 | | |
| _13_QC-150ngmL.d | Sample | 1.842 | 69085 | 161.5312 | | |
| _14_QC-750ngmL.d | Sample | 1.841 | 339177 | 793.1100 | | |
| _15_Blank.d | Blank | 1.800 | 80 | 21948.3861 | | |
| _16_Sample1.d | Sample | 1.814 | 2338 | 136.9211 | | |
| _17_Sample2.d | Sample | 1.816 | 2173 | 121.2187 | | |
| _18_Sample3.d | Sample | 1.817 | 1684 | 122.5650 | | |
| _19_Sample4.d | Sample | 1.806 | 1556 | 102.4225 | | |
| _20_Sample5.d | Sample | 1.798 | 1422 | 96.3142 | | |
| _21_Sample6.d | Sample | 1.797 | 1894 | 140.3040 | | |
| _22_Sample7.d | Sample | 1.795 | 1721 | 131.5059 | | |
| _23_Sample8.d | Sample | 1.795 | 2138 | 148.7627 | | |
| _24_Sample9.d | Sample | 1.795 | 1821 | 137.2689 | | |
| _25_Sample10.d | Sample | 1.800 | 2019 | 151.3506 | | |
| _26_Sample11.d | Sample | 1.798 | 2461 | 150.8355 | | |
| _27_Sample12.d | Sample | 1.803 | 1890 | 134.3560 | | |
| _28_Sample13.d | Sample | 1.798 | 1775 | 132.2595 | | |
| _29_Sample14.d | Sample | 1.798 | 2556 | 192.4764 | | |
| _30_Sample15.d | Sample | 1.797 | 1947 | 146.1122 | | |
| _31_Sample16.d | Sample | 1.775 | 42458 | 1894.6511 | | |
| _32_Sample17.d | Sample | 1.795 | 1513 | 126.5737 | | |
| _33_Sample18.d | Sample | 1.795 | 3972 | 274.4223 | | |
| _34_Sample19.d | Sample | 1.798 | 2906 | 209.6973 | | |
| _35_Sample20.d | Sample | 1.807 | 25165 | 4366.5882 | | |
| _36_Sample21.d | Sample | 1.801 | 13692 | 1733.8402 | | |
| _37_Sample22.d | Sample | 1.797 | 28710 | 2072.1592 | | |
| _38_Sample23.d | Sample | 1.798 | 9316 | 645.1421 | | |
| _39_Sample24.d | Sample | 1.807 | 91708 | 16570.7395 | | |
| _40_Blank.d | Blank | 1.797 | 39 | 5741.7704 | | |
| _41_Sample25.d | Sample | 1.772 | 49798 | 2065.0226 | | |
| _42_Sample26.d | Sample | 1.797 | 3528 | 340.7277 | | |
| _43_Sample27.d | Sample | 1.774 | 46708 | 1958.4112 | | |
| _44_Sample28.d | Sample | 1.774 | 52109 | 2145.3072 | | |
| _45_Sample29.d | Sample | 1.774 | 56434 | 2447.3824 | | |
| _46_Sample30.d | Sample | 1.804 | 3669 | 334.3849 | | |
| _47_Sample31.d | Sample | 1.801 | 4717 | 345.5510 | | |
| _48_Sample32.d | Sample | 1.797 | 4294 | 302.4355 | | |
| _49_Sample33.d | Sample | 1.807 | 24750 | 4496.9452 | | |
| _50_Sample34.d | Sample | 1.795 | 31860 | 2361.1973 | | |
| _51_Sample35.d | Sample | 1.797 | 10505 | 677.8956 | | |
| _52_Blank.d | Blank | 1.791 | 123 | 6014.9937 | | |
| _53_Sample36.d | Sample | 1.797 | 5181 | 342.4632 | | |
| _54_Sample37.d | Sample | 1.801 | 5180 | 320.5580 | | |
| _55_Sample38.d | Sample | 1.813 | 5371 | 410.3434 | | |
| _56_Sample39.d | Sample | 1.810 | 5339 | 351.3950 | | |
| _57_Sample40.d | Sample | 1.809 | 5063 | 351.6878 | | |
| _58_Sample41.d | Sample | 1.801 | 5073 | 387.5017 | | |
| _59_Sample42.d | Sample | 1.809 | 4848 | 370.2243 | | |
| _60_Sample43.d | Sample | 1.806 | 5437 | 370.5767 | | |
| _61_Sample44.d | Sample | 1.809 | 4581 | 322.8604 | | |
| _62_Sample45.d | Sample | 1.813 | 5154 | 357.6229 | | |
| _63_Sample46.d | Sample | 1.806 | 5721 | 349.8928 | | |
| _64_Sample47.d | Sample | 1.803 | 5471 | 386.3206 | | |
| _65_Sample48.d | Sample | 1.807 | 4504 | 307.8144 | | |
| _66_Sample49.d | Sample | 1.810 | 5806 | 421.8836 | | |
| _67_Sample50.d | Sample | 1.806 | 5443 | 391.7647 | | |
| _68_Sample51.d | Sample | 1.778 | 48281 | 2263.9582 | | |
| _69_Sample52.d | Sample | 1.806 | 5047 | 466.1857 | | |
| _70_Sample53.d | Sample | 1.807 | 5259 | 385.1363 | | |
| _71_Sample54.d | Sample | 1.804 | 5963 | 404.9492 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _72_Sample55.d | Sample | 1.813 | 26708 | 5024.7570 | | |
| _73_Sample56.d | Sample | 1.807 | 15536 | 1744.1838 | | |
| _74_Sample57.d | Sample | 1.804 | 33455 | 2519.3141 | | |
| _75_Sample58.d | Sample | 1.806 | 11241 | 712.0060 | | |
| _76_Sample59.d | Sample | 1.816 | 96070 | 16811.5533 | | |
| _77_Blank.d | Blank | 1.798 | 217 | 14264.8754 | | |
| _78_Sample60.d | Sample | 1.779 | 51100 | 2159.7951 | | |
| _79_Sample61.d | Sample | 1.811 | 5011 | 456.8370 | | |
| _80_Sample62.d | Sample | 1.782 | 52800 | 2191.5117 | | |
| _81_Sample63.d | Sample | 1.782 | 48457 | 2008.8485 | | |
| _82_Sample64.d | Sample | 1.781 | 58458 | 2326.2675 | | |
| _83_Sample65.d | Sample | 1.809 | 4164 | 381.8393 | | |
| _84_Sample66.d | Sample | 1.807 | 6182 | 457.7548 | | |
| _85_Sample67.d | Sample | 1.810 | 6234 | 432.4947 | | |
| _86_Sample68.d | Sample | 1.816 | 27512 | 4988.3647 | | |
| _87_Sample69.d | Sample | 1.809 | 32548 | 2357.2806 | | |
| _88_Sample70.d | Sample | 1.810 | 10659 | 684.0335 | | |
| _89_Blank.d | Blank | 1.880 | 1099 | 65351.8239 | | |
| _90_QC-12.5ngmL.d | Sample | 1.858 | 3886 | 12.7563 | | |
| _91_QC-150ngmL.d | Sample | 1.852 | 42664 | 177.7438 | | |
| _92_QC-750ngmL.d | Sample | 1.845 | 186814 | 730.4150 | | |
| _93_Blank.d | Blank | 1.793 | 387 | 8747.9097 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 9.9

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 2911 | 1.6273 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 4213 | 1.1522 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 9975 | 1.0411 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 20122 | 1.0412 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 35258 | 0.9080 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 42893 | 0.9694 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 204921 | 0.8749 | |
| C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 464019 | 0.8290 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:34:08 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 193 | 2077.6628 ng/ml | 29.2 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:43:03 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:51:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.861 | 2911 | 4.5087 ng/ml | 1.0 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:00:37 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**

NF-EMERY-03917





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:09:25 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.848 | 9975 | 25.6359 ng/ml | 4.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:18:13 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.838 | 20122 | 56.3745 ng/ml | 8.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:27:02 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.839 | 35258 | 75.3138 ng/ml | 7.8 |

**NDMA**

NF-EMERY-03920

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:35:48 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.838 | 42893 | 109.3746 ng/ml | 2.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:44:37 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 204921 | 511.4569 ng/ml | 14.8 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:53:25 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.844 | 464019 | 973.8289 ng/ml | 14.5 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:02:12 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 282 | 3714.7929 ng/ml | 28.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:11:03 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.861 | 7201 | 12.0822 ng/ml | 1.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:19:51 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 69085 | 161.5312 ng/ml | 2.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:28:38 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 339177 | 793.1100 ng/ml | 13.9 |

**NDMA**

NF-EMERY-03927

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:37:24 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:46:11 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 2338 | 136.9211 ng/ml | 14.1 |

**NDMA**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:54:58 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 2173 | 121.2187 ng/ml | 6.4 |

**NDMA**

NF-EMERY-03930





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:03:47 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 1684 | 122.5650 ng/ml | 0.6 |

**NDMA**

NF-EMERY-03931





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:12:33 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 1556 | 102.4225 ng/ml | 2.2 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:21:19 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.798 | 1422 | 96.3142 ng/ml | 0.6 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:30:06 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 1894 | 140.3040 ng/ml | 5.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:38:55 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 1721 | 131.5059 ng/ml | 1.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:47:41 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 2138 | 148.7627 ng/ml | 1.6 |

**NDMA**

NF-EMERY-03936

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:56:29 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 1821 | 137.2689 ng/ml | 29.0 |

## NDMA

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:05:15 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 2019 | 151.3506 ng/ml | 5.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:14:04 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 2461 | 150.8355 ng/ml | 24.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:22:54 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 1890 | 134.3560 ng/ml | 10.1 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:31:40 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 1775 | 132.2595 ng/ml | 6.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:40:27 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 2556 | 192.4764 ng/ml | 7.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:49:13 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 1947 | 146.1122 ng/ml | 10.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:58:00 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 42458 | 1894.6511 ng/ml | 18.8 |

**NDMA**

NF-EMERY-03944

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:06:49 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 1513 | 126.5737 ng/ml | 17.0 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:15:37 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 3972 | 274.4223 ng/ml | 17.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:24:24 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 2906 | 209.6973 ng/ml | 9.4 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:33:14 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 25165 | 4366.5882 ng/ml | 15.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:42:01 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 13692 | 1733.8402 ng/ml | 0.9 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:50:47 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 28710 | 2072.1592 ng/ml | 2.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:59:34 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.798 | 9316 | 645.1421 ng/ml | 18.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:08:20 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 91708 | 16570.7395 ng/ml | 14.2 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:17:09 PM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 39 | 5741.7704 ng/ml | 644.3 |

**NDMA**

NF-EMERY-03953





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:25:55 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 49798 | 2065.0226 ng/ml | 17.9 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:34:44 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 3528 | 340.7277 ng/ml | 5.9 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:43:31 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 46708 | 1958.4112 ng/ml | 14.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:52:17 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 52109 | 2145.3072 ng/ml | 6.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:01:04 PM | **Data File** | _45_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 56434 | 2447.3824 ng/ml | 12.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:09:54 PM | **Data File** | _46_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 3669 | 334.3849 ng/ml | 9.5 |

**NDMA**

NF-EMERY-03959





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:18:41 PM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 4717 | 345.5510 ng/ml | 2.9 |

**NDMA**

NF-EMERY-03960





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:27:28 PM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 4294 | 302.4355 ng/ml | 50.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:36:15 PM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 24750 | 4496.9452 ng/ml | 16.8 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:45:01 PM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 31860 | 2361.1973 ng/ml | 19.2 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:53:50 PM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 10505 | 677.8956 ng/ml | 15.7 |

**NDMA**

NF-EMERY-03964

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:02:39 PM | **Data File** | _52_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 123 | 6014.9937 ng/ml | 45.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:11:26 PM | **Data File** | _53_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 5181 | 342.4632 ng/ml | 23.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:20:13 PM | **Data File** | _54_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 5180 | 320.5580 ng/ml | 7.2 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:28:59 PM | **Data File** | _55_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 5371 | 410.3434 ng/ml | 4.6 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:37:48 PM | **Data File** | _56_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5339 | 351.3950 ng/ml | 16.8 |

**NDMA**

Generated at 4:28 PM on 5/12/2022

NF-EMERY-03969





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:46:34 PM | **Data File** | _57_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 5063 | 351.6878 ng/ml | 8.4 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:55:23 PM | **Data File** | _58_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 5073 | 387.5017 ng/ml | 28.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:04:13 PM | **Data File** | _59_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 4848 | 370.2243 ng/ml | 36.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:13:00 PM | **Data File** | _60_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5437 | 370.5767 ng/ml | 20.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:21:47 PM | **Data File** | _61_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 4581 | 322.8604 ng/ml | 30.1 |

**NDMA**

NF-EMERY-03974

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:30:37 PM | **Data File** | _62_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 5154 | 357.6229 ng/ml | 20.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:39:27 PM | **Data File** | _63_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5721 | 349.8928 ng/ml | 22.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:48:17 PM | **Data File** | _64_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 5471 | 386.3206 ng/ml | 5.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:57:04 PM | **Data File** | _65_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 4504 | 307.8144 ng/ml | 7.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:05:50 AM | **Data File** | _66_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 5806 | 421.8836 ng/ml | 20.6 |

**NDMA**

NF-EMERY-03979

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:14:39 AM | **Data File** | _67_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5443 | 391.7647 ng/ml | 10.0 |

**NDMA**

NF-EMERY-03980





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:23:26 AM | **Data File** | _68_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 48281 | 2263.9582 ng/ml | 7.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:32:15 AM | **Data File** | _69_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 5047 | 466.1857 ng/ml | 5.1 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:41:02 AM | **Data File** | _70_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 5259 | 385.1363 ng/ml | 1.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:49:48 AM | **Data File** | _71_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 5963 | 404.9492 ng/ml | 40.2 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:58:38 AM | **Data File** | _72_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 26708 | 5024.7570 ng/ml | 15.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:07:25 AM | **Data File** | _73_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 15536 | 1744.1838 ng/ml | 15.7 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:16:11 AM | **Data File** | _74_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 33455 | 2519.3141 ng/ml | 18.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:25:01 AM | **Data File** | _75_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.806 | 11241 | 712.0060 ng/ml | 33.1 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:33:51 AM | **Data File** | _76_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 96070 | 16811.5533 ng/ml | 14.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:42:38 AM | **Data File** | _77_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 217 | 14264.8754 ng/ml | 37.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:51:24 AM | **Data File** | _78_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 51100 | 2159.7951 ng/ml | 18.8 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:00:11 AM | **Data File** | _79_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.811 | 5011 | 456.8370 ng/ml | 7.8 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:08:59 AM | **Data File** | _80_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 52800 | 2191.5117 ng/ml | 8.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:17:45 AM | **Data File** | _81_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 48457 | 2008.8485 ng/ml | 9.3 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:26:35 AM | **Data File** | _82_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 58458 | 2326.2675 ng/ml | 17.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:35:21 AM | **Data File** | _83_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 4164 | 381.8393 ng/ml | 83.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:44:08 AM | **Data File** | _84_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 6182 | 457.7548 ng/ml | 2.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:52:54 AM | **Data File** | _85_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 6234 | 432.4947 ng/ml | 4.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:01:41 AM | **Data File** | _86_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 27512 | 4988.3647 ng/ml | 8.3 |

**NDMA**

NF-EMERY-03999





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:10:27 AM | **Data File** | _87_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 32548 | 2357.2806 ng/ml | 26.9 |

**NDMA**

NF-EMERY-04000





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:19:13 AM | **Data File** | _88_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 10659 | 684.0335 ng/ml | 5.7 |

**NDMA**

NF-EMERY-04001





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:28:00 AM | **Data File** | _89_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.880 | 1099 | 65351.8239 ng/ml | 33.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:36:48 AM | **Data File** | _90_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.858 | 3886 | 12.7563 ng/ml | 43.7 |

**NDMA**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:45:36 AM | **Data File** | _91_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 42664 | 177.7438 ng/ml | 7.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:54:26 AM | **Data File** | _92_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 186814 | 730.4150 ng/ml | 15.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:43 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 4:03:14 AM | **Data File** | _93_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.793 | 387 | 8747.9097 ng/ml | 51.2 |

**NDMA**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:34:08 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 193 | 8 | 23.2071 | 2077.6628 | ng/ml | 29.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-04007





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:43:03 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 196 | 5 | 39.2405 | 3516.5985 | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 2:51:50 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 2911 | 27193 | 0.1071 | 4.5087 | ng/ml | 1.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:00:37 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 4213 | 27787 | 0.1516 | 8.5066 | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:09:25 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.848 | 9975 | 29125 | 0.3425 | 25.6359 | ng/ml | 4.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:18:13 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 20122 | 29376 | 0.6850 | 56.3745 | ng/ml | 8.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04012

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:27:02 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 35258 | 39351 | 0.8960 | 75.3138 | ng/ml | 7.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:35:48 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 42893 | 33627 | 1.2755 | 109.3746 | ng/ml | 2.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:44:37 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 204921 | 35603 | 5.7557 | 511.4569 | ng/ml | 14.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 3:53:25 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 464019 | 42541 | 10.9077 | 973.8289 | ng/ml | 14.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:02:12 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 282 | 7 | 41.4488 | 3714.7929 | ng/ml | 28.9 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:11:03 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 7201 | 37616 | 0.1914 | 12.0822 | ng/ml | 1.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-04018

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:19:51 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 69085 | 37209 | 1.8567 | 161.5312 | ng/ml | 2.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:28:38 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 339177 | 38135 | 8.8940 | 793.1100 | ng/ml | 13.9 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:37:24 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 80 | 0 | 244.6163 | 21948.3861 | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 4:46:11 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 2338 | 1477 | 1.5825 | 136.9211 | ng/ml | 14.1 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 4:54:58 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 2173 | 1544 | 1.4075 | 121.2187 | ng/ml | 6.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04023

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:03:47 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 1684 | 1184 | 1.4225 | 122.5650 | ng/ml | 0.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04024





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:12:33 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 1556 | 1299 | 1.1981 | 102.4225 | ng/ml | 2.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 5:21:19 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 1422 | 1258 | 1.1300 | 96.3142 | ng/ml | 0.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04026





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:30:06 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 1894 | 1169 | 1.6202 | 140.3040 | ng/ml | 5.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-04027

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:38:55 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 1721 | 1131 | 1.5221 | 131.5059 | ng/ml | 1.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04028





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:47:41 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2138 | 1247 | 1.7144 | 148.7627 | ng/ml | 1.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04029

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 5:56:29 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 1821 | 1148 | 1.5863 | 137.2689 | ng/ml | 29.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:05:15 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 2019 | 1158 | 1.7432 | 151.3506 | ng/ml | 5.3 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:14:04 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2461 | 1417 | 1.7375 | 150.8355 | ng/ml | 24.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:22:54 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 1890 | 1216 | 1.5539 | 134.3560 | ng/ml | 10.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-04033





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:31:40 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 1775 | 1160 | 1.5305 | 132.2595 | ng/ml | 6.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-04034

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:40:27 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2556 | 1161 | 2.2015 | 192.4764 | ng/ml | 7.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:49:13 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 1947 | 1156 | 1.6849 | 146.1122 | ng/ml | 10.5 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 6:58:00 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 42458 | 2006 | 21.1679 | 1894.6511 | ng/ml | 18.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:06:49 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 1513 | 1031 | 1.4672 | 126.5737 | ng/ml | 17.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-04038





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:15:37 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 3972 | 1275 | 3.1146 | 274.4223 | ng/ml | 17.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-04039

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:24:24 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2906 | 1214 | 2.3934 | 209.6973 | ng/ml | 9.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04040





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:33:14 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 25165 | 517 | 48.7115 | 4366.5882 | ng/ml | 15.4 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:42:01 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 13692 | 707 | 19.3761 | 1733.8402 | ng/ml | 0.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-04042

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:50:47 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 28710 | 1240 | 23.1458 | 2072.1592 | ng/ml | 2.2 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 7:59:34 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 9316 | 1286 | 7.2453 | 645.1421 | ng/ml | 18.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:08:20 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 91708 | 497 | 184.6960 | 16570.7395 | ng/ml | 14.2 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:17:09 PM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 39 | 1 | 64.0344 | 5741.7704 | ng/ml | 644.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:25:55 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 49798 | 2159 | 23.0663 | 2065.0226 | ng/ml | 17.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-04047



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:34:44 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 3528 | 916 | 3.8534 | 340.7277 | ng/ml | 5.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-04048

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:43:31 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 46708 | 2135 | 21.8784 | 1958.4112 | ng/ml | 14.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 8:52:17 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 52109 | 2175 | 23.9609 | 2145.3072 | ng/ml | 6.3 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:01:04 PM | **Data File** | _45_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 56434 | 2065 | 27.3267 | 2447.3824 | ng/ml | 12.4 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:09:54 PM | **Data File** | _46_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 3669 | 970 | 3.7827 | 334.3849 | ng/ml | 9.5 |

**NDMA**

**NDMA-IS**

NF-EMERY-04052

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/28/2021 9:18:41 PM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 4717 | 1207 | 3.9071 | 345.5510 | ng/ml | 2.9 |

**NDMA**

+ MRM (75.1 -> 43.2) _47_Sample31.d — * 1.801 min.

75.1 -> 43.2, 75.1 -> 58.3 — Ratio = 2.9 (21.9 %)

+ MRM (1.736-1.848 min) (75.1->**) _47_Sample31.d — 43.2, 58.3, 75.1

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:27:28 PM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 4294 | 1253 | 3.4267 | 302.4355 | ng/ml | 50.4 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:36:15 PM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 24750 | 493 | 50.1640 | 4496.9452 | ng/ml | 16.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-04055

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:45:01 PM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 31860 | 1208 | 26.3664 | 2361.1973 | ng/ml | 19.2 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 9:53:50 PM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 10505 | 1380 | 7.6103 | 677.8956 | ng/ml | 15.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:02:39 PM | **Data File** | _52_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 123 | 2 | 67.0788 | 6014.9937 | ng/ml | 45.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:11:26 PM | **Data File** | _53_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 5181 | 1338 | 3.8727 | 342.4632 | ng/ml | 23.9 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:20:13 PM | **Data File** | _54_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 5180 | 1427 | 3.6286 | 320.5580 | ng/ml | 7.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:28:59 PM | **Data File** | _55_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 5371 | 1160 | 4.6291 | 410.3434 | ng/ml | 4.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:37:48 PM | **Data File** | _56_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5339 | 1344 | 3.9722 | 351.3950 | ng/ml | 16.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:46:34 PM | **Data File** | _57_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 5063 | 1273 | 3.9755 | 351.6878 | ng/ml | 8.4 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 10:55:23 PM | **Data File** | _58_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 5073 | 1160 | 4.3746 | 387.5017 | ng/ml | 28.7 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:04:13 PM | **Data File** | _59_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4848 | 1159 | 4.1820 | 370.2243 | ng/ml | 36.3 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:13:00 PM | **Data File** | _60_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5437 | 1299 | 4.1860 | 370.5767 | ng/ml | 20.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:21:47 PM | **Data File** | _61_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4581 | 1254 | 3.6543 | 322.8604 | ng/ml | 30.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-04067





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:30:37 PM | **Data File** | _62_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 5154 | 1275 | 4.0416 | 357.6229 | ng/ml | 20.7 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:39:27 PM | **Data File** | _63_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5721 | 1446 | 3.9555 | 349.8928 | ng/ml | 22.9 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:48:17 PM | **Data File** | _64_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 5471 | 1254 | 4.3614 | 386.3206 | ng/ml | 5.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04070





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/28/2021 11:57:04 PM | **Data File** | _65_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 4504 | 1292 | 3.4866 | 307.8144 | ng/ml | 7.5 |

**NDMA**

**NDMA-IS**

NF-EMERY-04071

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:05:50 AM | **Data File** | _66_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 5806 | 1220 | 4.7577 | 421.8836 | ng/ml | 20.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:14:39 AM | **Data File** | _67_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5443 | 1231 | 4.4221 | 391.7647 ng/ml | 10.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-04073





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:23:26 AM | **Data File** | _68_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 48281 | 1910 | 25.2829 | 2263.9582 | ng/ml | 7.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04074



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:32:15 AM | **Data File** | _69_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 5047 | 961 | 5.2513 | 466.1857 | ng/ml | 5.1 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:41:02 AM | **Data File** | _70_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 5259 | 1209 | 4.3482 | 385.1363 | ng/ml | 1.1 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:49:48 AM | **Data File** | _71_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 5963 | 1305 | 4.5690 | 404.9492 | ng/ml | 40.2 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 12:58:38 AM | **Data File** | _72_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 26708 | 477 | 56.0451 | 5024.7570 | ng/ml | 15.4 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:07:25 AM | **Data File** | _73_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 15536 | 797 | 19.4914 | 1744.1838 | ng/ml | 15.7 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:16:11 AM | **Data File** | _74_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 33455 | 1189 | 28.1282 | 2519.3141 | ng/ml | 18.1 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:25:01 AM | **Data File** | _75_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 11241 | 1407 | 7.9903 | 712.0060 | ng/ml | 33.1 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:33:51 AM | **Data File** | _76_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 96070 | 513 | 187.3793 | 16811.5533 | ng/ml | 14.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-04082



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:42:38 AM | **Data File** | _77_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 217 | 1 | 159.0029 | 14264.8754 | ng/ml | 37.5 |

**NDMA**

**NDMA-IS**

NF-EMERY-04083

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 1:51:24 AM | **Data File** | _78_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 51100 | 2118 | 24.1223 | 2159.7951 | ng/ml | 18.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-04084

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:00:11 AM | **Data File** | _79_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 5011 | 974 | 5.1471 | 456.8370 | ng/ml | 7.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:08:59 AM | **Data File** | _80_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 52800 | 2157 | 24.4757 | 2191.5117 | ng/ml | 8.6 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:17:45 AM | **Data File** | _81_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 48457 | 2159 | 22.4404 | 2008.8485 | ng/ml | 9.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:26:35 AM | **Data File** | _82_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 58458 | 2250 | 25.9772 | 2326.2675 | ng/ml | 17.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:35:21 AM | **Data File** | _83_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 4164 | 966 | 4.3115 | 381.8393 | ng/ml | 83.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:44:08 AM | **Data File** | _84_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 6182 | 1199 | 5.1573 | 457.7548 | ng/ml | 2.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 2:52:54 AM | **Data File** | _85_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 6234 | 1278 | 4.8759 | 432.4947 | ng/ml | 4.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:01:41 AM | **Data File** | _86_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 27512 | 494 | 55.6396 | 4988.3647 | ng/ml | 8.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:10:27 AM | **Data File** | _87_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 32548 | 1237 | 26.3228 | 2357.2806 | ng/ml | 26.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:19:13 AM | **Data File** | _88_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 10659 | 1388 | 7.6787 | 684.0335 | ng/ml | 5.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-04094

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:28:00 AM | **Data File** | _89_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.880 | 1099 | 2 | 728.2384 | 65351.8239 | ng/ml | 33.6 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:36:48 AM | **Data File** | _90_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.858 | 3886 | 19533 | 0.1990 | 12.7563 | ng/ml | 43.7 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 3:45:36 AM | **Data File** | _91_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 42664 | 20941 | 2.0373 | 177.7438 | ng/ml | 7.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 10/29/2021 3:54:26 AM | **Data File** | _92_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 186814 | 22795 | 8.1955 | 730.4150 | ng/ml | 15.6 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211028_15cycles_2weekszones\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:11:58 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:28:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:11:58 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 10/29/2021 4:03:14 AM | **Data File** | _93_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 387 | 4 | 97.5303 | 8747.9097 | ng/ml | 51.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| **Data File** | **Name** | **Type** | **Vial** | **Vol.** | **Level** | **Acq. Method File** |
|---|---|---|---|---|---|---|
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _100_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_Tanner_T0_GSK.d | Tanner_T0_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_Tanner_T0_BI.d | Tanner_T0_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_Tanner_T0_Sanofi.d | Tanner_T0_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_Tanner_T1_GSK.d | Tanner_T1_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_Tanner_T1_BI.d | Tanner_T1_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _121_Tanner_T1_Sanofi.d | Tanner_T1_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _122_Tanner_T4_GSK.d | Tanner_T4_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _123_Tanner_T4_BI.d | Tanner_T4_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _124_Tanner_T4_Sanofi.d | Tanner_T4_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _125_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _126_Tanner_T0_GSK.d | Tanner_T0_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _127_Tanner_T0_BI.d | Tanner_T0_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _128_Tanner_T0_Sanofi.d | Tanner_T0_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _129_Tanner_T1_GSK.d | Tanner_T1_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _130_Tanner_T1_BI.d | Tanner_T1_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _131_Tanner_T1_Sanofi.d | Tanner_T1_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _132_Tanner_T4_GSK.d | Tanner_T4_GSK | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _133_Tanner_T4_BI.d | Tanner_T4_BI | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _134_Tanner_T4_Sanofi.d | Tanner_T4_Sanofi | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _135_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _136_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _137_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _138_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _139_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.771 | 96 | 5151.2509 | | |
| _02_Blank.d | Blank | 1.829 | 59 | 696.7207 | | |
| _03_5ngmL.d | Cal | 1.848 | 3947 | 5.9893 | 5.0000 | 119.8 |
| _04_10ngmL.d | Cal | 1.844 | 6004 | 9.0270 | 10.0000 | 90.3 |
| _05_25ngmL.d | Cal | 1.825 | 15560 | 26.8542 | 25.0000 | 107.4 |
| _06_50ngmL.d | Cal | 1.852 | 23683 | 43.4500 | 50.0000 | 86.9 |
| _07_75ngmL.d | Cal | 1.828 | 38546 | 66.9238 | 75.0000 | 89.2 |
| _08_100ngmL.d | Cal | 1.845 | 59734 | 107.2377 | 100.0000 | 107.2 |
| _09_500ngmL.d | Cal | 1.829 | 260729 | 486.0612 | 500.0000 | 97.2 |
| _10_1000ngmL.d | Cal | 1.841 | 578384 | 1019.4569 | 1000.0000 | 101.9 |
| _11_Blank.d | Blank | 1.822 | 76 | 693.5038 | | |
| _12_QC-12.5ngmL.d | Sample | 1.844 | 9017 | 12.1955 | | |
| _13_QC-150ngmL.d | Sample | 1.832 | 86718 | 136.8431 | | |
| _14_QC-750ngmL.d | Sample | 1.836 | 418661 | 672.8284 | | |
| _15_Blank.d | Blank | 1.800 | 144 | 5792.6357 | | |
| _16_Sample1.d | Sample | 1.790 | 7726 | 113.3791 | | |
| _17_Sample2.d | Sample | 1.793 | 12117 | 156.3269 | | |
| _18_Sample3.d | Sample | 1.790 | 10729 | 209.5643 | | |
| _19_Sample4.d | Sample | 1.778 | 7274 | 201.0105 | | |
| _20_Sample5.d | Sample | 1.800 | 9040 | 126.6356 | | |
| _21_Sample6.d | Sample | 1.771 | 4887 | 213.0855 | | |
| _22_Sample7.d | Sample | 1.796 | 0 | ND | | |
| _23_Sample8.d | Sample | 1.800 | 63 | 0.0000 | | |
| _24_Sample9.d | Sample | 1.778 | 15698 | 424.9700 | | |
| _25_Sample10.d | Sample | 1.794 | 5335 | 96.9209 | | |
| _26_Sample11.d | Sample | 1.807 | 10547 | 193.5626 | | |
| _27_Sample12.d | Sample | 1.772 | 23571 | 874.5783 | | |
| _28_Sample13.d | Sample | 1.778 | 28745 | 989.7186 | | |
| _29_Sample14.d | Sample | 1.759 | 35891 | 1696.1991 | | |
| _30_Sample15.d | Sample | 1.778 | 12885 | 386.0503 | | |
| _31_Sample16.d | Sample | 1.768 | 9644 | 345.6423 | | |
| _32_Sample17.d | Sample | 1.761 | 0 | ND | | |
| _33_Sample18.d | Sample | 1.771 | 19137 | 609.8625 | | |
| _34_Sample19.d | Sample | 1.774 | 10542 | 336.7631 | | |
| _35_Sample20.d | Sample | 1.793 | 0 | ND | | |
| _36_Sample21.d | Sample | 1.784 | 0 | ND | | |
| _37_Sample22.d | Sample | 1.763 | 24430 | 1157.8998 | | |
| _38_Sample23.d | Sample | 1.765 | 34794 | 2190.7559 | | |
| _39_Sample24.d | Sample | 1.794 | 0 | ND | | |
| _40_Blank.d | Blank | 1.832 | 167 | 12173.8873 | | |
| _41_Sample25.d | Sample | 1.794 | 0 | ND | | |
| _42_Sample26.d | Sample | 1.807 | 0 | ND | | |
| _43_Sample27.d | Sample | 1.791 | 0 | ND | | |
| _44_Sample28.d | Sample | 1.779 | 0 | ND | | |
| _45_Sample29.d | Sample | 1.784 | 0 | ND | | |
| _46_Sample30.d | Sample | 1.766 | 0 | ND | | |
| _47_Sample31.d | Sample | 1.790 | 0 | ND | | |
| _48_Sample32.d | Sample | 1.798 | 0 | ND | | |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _49_Sample33.d | Sample | 1.784 | 26252 | 710.9543 | | |
| _50_Sample34.d | Sample | 1.797 | 0 | ND | | |
| _51_Sample35.d | Sample | 1.809 | 0 | ND | | |
| _52_Sample36.d | Sample | 1.774 | 25296 | 884.2213 | | |
| _53_Sample37.d | Sample | 1.781 | 34350 | 1218.3691 | | |
| _54_Sample38.d | Sample | 1.768 | 42143 | 1957.9786 | | |
| _55_Sample39.d | Sample | 1.790 | 0 | ND | | |
| _56_Sample40.d | Sample | 1.766 | 0 | ND | | |
| _57_Sample41.d | Sample | 1.737 | 0 | ND | | |
| _58_Sample42.d | Sample | 1.775 | 21531 | 674.7827 | | |
| _59_Sample43.d | Sample | 1.766 | 0 | ND | | |
| _60_Sample44.d | Sample | 1.790 | 0 | ND | | |
| _61_Sample45.d | Sample | 1.771 | 0 | ND | | |
| _62_Sample46.d | Sample | 1.772 | 26490 | 1233.4768 | | |
| _63_Sample47.d | Sample | 1.765 | 39918 | 2284.5185 | | |
| _64_Sample48.d | Sample | 1.798 | 0 | ND | | |
| _65_Blank.d | Blank | 1.835 | 230 | 5482.0819 | | |
| _66_Sample49.d | Sample | 1.753 | 0 | ND | | |
| _67_Sample50.d | Sample | 1.804 | 0 | ND | | |
| _68_Sample51.d | Sample | 1.793 | 0 | ND | | |
| _69_Sample52.d | Sample | 1.781 | 0 | ND | | |
| _70_Sample53.d | Sample | 1.769 | 0 | ND | | |
| _71_Sample54.d | Sample | 1.778 | 0 | ND | | |
| _72_Sample55.d | Sample | 1.800 | 0 | ND | | |
| _73_Sample56.d | Sample | 1.796 | 0 | ND | | |
| _74_Sample57.d | Sample | 1.784 | 22382 | 558.1795 | | |
| _75_Sample58.d | Sample | 1.801 | 0 | ND | | |
| _76_Sample59.d | Sample | 1.788 | 0 | ND | | |
| _77_Sample60.d | Sample | 1.771 | 31877 | 1198.3725 | | |
| _78_Sample61.d | Sample | 1.787 | 37189 | 1210.0659 | | |
| _79_Sample62.d | Sample | 1.768 | 50675 | 2099.7963 | | |
| _80_Sample63.d | Sample | 1.782 | 17809 | 523.5913 | | |
| _81_Sample64.d | Sample | 1.769 | 0 | ND | | |
| _82_Sample65.d | Sample | 1.739 | 0 | ND | | |
| _83_Sample66.d | Sample | 1.771 | 21630 | 683.6395 | | |
| _84_Sample67.d | Sample | 1.777 | 0 | ND | | |
| _85_Sample68.d | Sample | 1.793 | 0 | ND | | |
| _86_Sample69.d | Sample | 1.781 | 0 | ND | | |
| _87_Sample70.d | Sample | 1.768 | 32830 | 1386.9433 | | |
| _88_Sample71.d | Sample | 1.766 | 38698 | 2214.2253 | | |
| _89_Sample72.d | Sample | 1.791 | 0 | ND | | |
| _90_Blank.d | Blank | 1.807 | 162 | 9075.7890 | | |
| _91_Sample73.d | Sample | 1.795 | 0 | ND | | |
| _92_Sample74.d | Sample | 1.814 | 0 | ND | | |
| _93_Sample75.d | Sample | 1.775 | 0 | ND | | |
| _94_Sample76.d | Sample | 1.781 | 0 | ND | | |
| _95_Sample77.d | Sample | 1.797 | 0 | ND | | |
| _96_Sample78.d | Sample | 1.782 | 0 | ND | | |
| _97_Sample79.d | Sample | 1.793 | 0 | ND | | |
| _98_Sample80.d | Sample | 1.801 | 0 | ND | | |
| _99_Sample81.d | Sample | 1.784 | 26017 | 621.4350 | | |
| _100_Sample82.d | Sample | 1.798 | 0 | ND | | |
| _101_Sample83.d | Sample | 1.809 | 0 | ND | | |
| _102_Sample84.d | Sample | 1.778 | 35813 | 1118.4962 | | |
| _103_Sample85.d | Sample | 1.785 | 42450 | 1293.3425 | | |
| _104_Sample86.d | Sample | 1.766 | 51159 | 2100.3189 | | |
| _105_Sample87.d | Sample | 1.781 | 20614 | 544.6104 | | |
| _106_Sample88.d | Sample | 1.774 | 0 | ND | | |
| _107_Sample89.d | Sample | 1.747 | 0 | ND | | |
| _108_Sample90.d | Sample | 1.779 | 27545 | 772.2982 | | |
| _109_Sample91.d | Sample | 1.772 | 0 | ND | | |
| _110_Sample92.d | Sample | 1.798 | 0 | ND | | |
| _111_Sample93.d | Sample | 1.784 | 0 | ND | | |

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _112_Sample94.d | Sample | 1.771 | 37018 | 1358.3840 | | |
| _113_Sample95.d | Sample | 1.766 | 45258 | 2351.2350 | | |
| _114_Sample96.d | Sample | 1.796 | 0 | ND | | |
| _115_Blank.d | Blank | 1.812 | 1030 | 64072.7722 | | |
| _116_Tanner_T0_GSK.d | Sample | 1.793 | 0 | ND | | |
| _117_Tanner_T0_BI.d | Sample | 1.793 | 0 | ND | | |
| _118_Tanner_T0_Sanofi.d | Sample | 1.768 | 0 | ND | | |
| _119_Tanner_T1_GSK.d | Sample | 1.797 | 70824 | 1488.4404 | | |
| _120_Tanner_T1_BI.d | Sample | 1.809 | 93681 | 1487.5249 | | |
| _121_Tanner_T1_Sanofi.d | Sample | 1.803 | 76797 | 1613.6516 | | |
| _122_Tanner_T4_GSK.d | Sample | 1.804 | 337827 | 7492.4250 | | |
| _123_Tanner_T4_BI.d | Sample | 1.806 | 293409 | 4733.3761 | | |
| _124_Tanner_T4_Sanofi.d | Sample | 1.803 | 240984 | 5304.2572 | | |
| _125_Blank.d | Blank | 1.814 | 405 | 30398.9592 | | |
| _126_Tanner_T0_GSK.d | Sample | 1.796 | 0 | ND | | |
| _127_Tanner_T0_BI.d | Sample | 1.794 | 16211 | 249.5308 | | |
| _128_Tanner_T0_Sanofi.d | Sample | 1.787 | 0 | ND | | |
| _129_Tanner_T1_GSK.d | Sample | 1.795 | 64665 | 1396.5676 | | |
| _130_Tanner_T1_BI.d | Sample | 1.809 | 88285 | 1500.9024 | | |
| _131_Tanner_T1_Sanofi.d | Sample | 1.800 | 79739 | 1741.9974 | | |
| _132_Tanner_T4_GSK.d | Sample | 1.801 | 362494 | 7774.9658 | | |
| _133_Tanner_T4_BI.d | Sample | 1.812 | 280979 | 4836.4166 | | |
| _134_Tanner_T4_Sanofi.d | Sample | 1.803 | 227388 | 4941.2204 | | |
| _135_Blank.d | Blank | 1.822 | 576 | 32064.4640 | | |
| _136_QC-12.5ngmL.d | Sample | 1.861 | 0 | ND | | |
| _137_QC-150ngmL.d | Sample | 1.849 | 55805 | 163.6809 | | |
| _138_QC-750ngmL.d | Sample | 1.839 | 265706 | 697.6724 | | |
| _139_Blank.d | Blank | 1.777 | 175 | 22468.0721 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 12.2

NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs
x10^1
y = 0.950448 * x + 0.031049
R^2 = 0.99784958
R = 0.99968710
Type:Linear, Origin:Ignore, Weight:1/x
Relative Responses
Relative Concentration

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 3947 | 1.6104 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 6004 | 1.0939 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 15560 | 1.1153 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 23683 | 0.8731 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 38546 | 0.8796 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 59734 | 1.0428 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 260729 | 0.9287 | |
| C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 578384 | 0.9713 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:16:01 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:24:51 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.829 | 59 | 696.7207 ng/ml | 136.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:33:39 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:42:27 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.844 | 6004 | 9.0270 ng/ml | 4.3 |

**NDMA**

NF-EMERY-04111

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:51:16 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 15560 | 26.8542 ng/ml | 5.3 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:00:04 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 23683 | 43.4500 ng/ml | 2.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:08:52 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 38546 | 66.9238 ng/ml | 17.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:17:41 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 59734 | 107.2377 ng/ml | 11.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:26:32 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 260729 | 486.0612 ng/ml | 13.0 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:35:20 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 578384 | 1019.4569 ng/ml | 14.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:44:06 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:52:55 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:01:43 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 86718 | 136.8431 ng/ml | 10.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:10:31 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 418661 | 672.8284 ng/ml | 13.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:19:20 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.800 | 144 | 5792.6357 ng/ml | 45.8 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:28:08 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 7726 | 113.3791 ng/ml | 19.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:36:57 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.793 | 12117 | 156.3269 ng/ml | 36.0 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:45:45 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 10729 | 209.5643 ng/ml | 14.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:54:36 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7274 | 201.0105 ng/ml | 11.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:03:25 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 9040 | 126.6356 ng/ml | 59.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:12:15 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4887 | 213.0855 ng/ml | 18.5 |

**NDMA**

NF-EMERY-04128

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:21:01 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:29:51 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.800 | 63 | 0.0000 ng/ml | 2657.7 |

**NDMA**

NF-EMERY-04130





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:38:38 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 15698 | 424.9700 ng/ml | 6.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:47:26 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 5335 | 96.9209 ng/ml | 38.1 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:56:14 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 10547 | 193.5626 ng/ml | 72.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:05:01 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 23571 | 874.5783 ng/ml | 14.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:13:47 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 28745 | 989.7186 ng/ml | 19.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:22:38 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 35891 | 1696.1991 ng/ml | 11.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:31:27 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 12885 | 386.0503 ng/ml | 26.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:40:17 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 9644 | 345.6423 ng/ml | 13.8 |

**NDMA**

NF-EMERY-04138





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:49:04 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:57:52 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 19137 | 609.8625 ng/ml | 11.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:06:40 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.774 | 10542 | 336.7631 ng/ml | 7.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:15:28 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:24:16 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:33:04 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 24430 | 1157.8998 ng/ml | 0.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:41:53 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 34794 | 2190.7559 ng/ml | 6.2 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:50:44 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:59:33 PM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 167 | 12173.8873 ng/ml | 66.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:08:20 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:17:07 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:25:53 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:34:40 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:43:27 PM | **Data File** | _45_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:52:14 PM | **Data File** | _46_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:01:00 AM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 0 | ND ng/ml | |

**NDMA**

NF-EMERY-04154





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:09:46 AM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:18:36 AM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 26252 | 710.9543 ng/ml | 5.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:27:22 AM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:36:09 AM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:44:59 AM | **Data File** | _52_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 25296 | 884.2213 ng/ml | 14.7 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:53:46 AM | **Data File** | _53_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 34350 | 1218.3691 ng/ml | 14.6 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:02:34 AM | **Data File** | _54_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 42143 | 1957.9786 ng/ml | 22.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:11:22 AM | **Data File** | _55_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:20:11 AM | **Data File** | _56_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:28:57 AM | **Data File** | _57_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.737 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:37:44 AM | **Data File** | _58_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 21531 | 674.7827 ng/ml | 1.4 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:46:34 AM | **Data File** | _59_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.766 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:55:20 AM | **Data File** | _60_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:04:07 AM | **Data File** | _61_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:12:57 AM | **Data File** | _62_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 26490 | 1233.4768 ng/ml | 8.9 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:21:47 AM | **Data File** | _63_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 39918 | 2284.5185 ng/ml | 2.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:30:34 AM | **Data File** | _64_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:39:20 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.835 | 230 | 5482.0819 ng/ml | 151.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:48:07 AM | **Data File** | _66_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:56:54 AM | **Data File** | _67_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:05:41 AM | **Data File** | _68_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:14:30 AM | **Data File** | _69_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:23:19 AM | **Data File** | _70_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**

NF-EMERY-04177







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:32:05 AM | **Data File** | _71_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:40:52 AM | **Data File** | _72_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:49:39 AM | **Data File** | _73_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:58:29 AM | **Data File** | _74_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 22382 | 558.1795 ng/ml | 5.6 |

**NDMA**







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:07:19 AM | **Data File** | _75_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:16:06 AM | **Data File** | _76_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:24:53 AM | **Data File** | _77_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 31877 | 1198.3725 ng/ml | 8.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:33:39 AM | **Data File** | _78_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 37189 | 1210.0659 ng/ml | 12.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:42:29 AM | **Data File** | _79_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 50675 | 2099.7963 ng/ml | 12.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:51:18 AM | **Data File** | _80_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 17809 | 523.5913 ng/ml | 9.5 |

**NDMA**

NF-EMERY-04187





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:00:05 AM | **Data File** | _81_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.769 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:08:51 AM | **Data File** | _82_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:17:41 AM | **Data File** | _83_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 21630 | 683.6395 ng/ml | 7.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:26:31 AM | **Data File** | _84_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:35:21 AM | **Data File** | _85_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:44:11 AM | **Data File** | _86_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:53:01 AM | **Data File** | _87_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 32830 | 1386.9433 ng/ml | 2.4 |

**NDMA**

NF-EMERY-04194





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:01:50 AM | **Data File** | _88_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 38698 | 2214.2253 ng/ml | 4.0 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:10:39 AM | **Data File** | _89_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:19:26 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 162 | 9075.7890 ng/ml | 58.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:28:12 AM | **Data File** | _91_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 0 | ND ng/ml | |

**NDMA**

NF-EMERY-04198





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:37:01 AM | **Data File** | _92_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:45:48 AM | **Data File** | _93_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:54:35 AM | **Data File** | _94_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:03:21 AM | **Data File** | _95_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 0 | ND ng/ml | |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:12:10 AM | **Data File** | _96_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:20:59 AM | **Data File** | _97_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:29:46 AM | **Data File** | _98_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:38:37 AM | **Data File** | _99_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 26017 | 621.4350 ng/ml | 6.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:47:26 AM | **Data File** | _100_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:56:13 AM | **Data File** | _101_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:04:59 AM | **Data File** | _102_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 35813 | 1118.4962 ng/ml | 5.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:13:46 AM | **Data File** | _103_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 42450 | 1293.3425 ng/ml | 2.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:22:33 AM | **Data File** | _104_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 51159 | 2100.3189 ng/ml | 3.1 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:31:19 AM | **Data File** | _105_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 20614 | 544.6104 ng/ml | 8.2 |

**NDMA**

NF-EMERY-04212





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:40:06 AM | **Data File** | _106_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:48:53 AM | **Data File** | _107_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:57:43 AM | **Data File** | _108_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 27545 | 772.2982 ng/ml | 1.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:06:33 AM | **Data File** | _109_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:15:19 AM | **Data File** | _110_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:24:08 AM | **Data File** | _111_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:32:54 AM | **Data File** | _112_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 37018 | 1358.3840 ng/ml | 2.1 |

**NDMA**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:41:40 AM | **Data File** | _113_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 45258 | 2351.2350 ng/ml | 4.7 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:50:29 AM | **Data File** | _114_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 1030 | 64072.7722 ng/ml | 51.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:08:02 AM | **Data File** | _116_Tanner_T0_GSK.d |
| **Type** | Sample | **Name** | Tanner_T0_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:16:49 AM | **Data File** | _117_Tanner_T0_BI.d |
| **Type** | Sample | **Name** | Tanner_T0_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:25:36 AM | **Data File** | _118_Tanner_T0_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T0_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.768 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:34:27 AM | **Data File** | _119_Tanner_T1_GSK.d |
| **Type** | Sample | **Name** | Tanner_T1_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 70824 | 1488.4404 ng/ml | 11.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:43:17 AM | **Data File** | _120_Tanner_T1_BI.d |
| **Type** | Sample | **Name** | Tanner_T1_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 93681 | 1487.5249 ng/ml | 27.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:52:04 AM | **Data File** | _121_Tanner_T1_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T1_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.803 | 76797 | 1613.6516 ng/ml | 3.5 |

**NDMA**







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:00:50 AM | **Data File** | _122_Tanner_T4_GSK.d |
| **Type** | Sample | **Name** | Tanner_T4_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 337827 | 7492.4250 ng/ml | 18.9 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:09:38 AM | **Data File** | _123_Tanner_T4_BI.d |
| **Type** | Sample | **Name** | Tanner_T4_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 293409 | 4733.3761 ng/ml | 9.5 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:18:26 AM | **Data File** | _124_Tanner_T4_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T4_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 240984 | 5304.2572 ng/ml | 17.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:27:12 AM | **Data File** | _125_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:35:59 AM | **Data File** | _126_Tanner_T0_GSK.d |
| **Type** | Sample | **Name** | Tanner_T0_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:44:46 AM | **Data File** | _127_Tanner_T0_BI.d |
| **Type** | Sample | **Name** | Tanner_T0_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 16211 | 249.5308 ng/ml | 11.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:53:32 AM | **Data File** | _128_Tanner_T0_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T0_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 0 | ND ng/ml | |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:02:22 PM | **Data File** | _129_Tanner_T1_GSK.d |
| **Type** | Sample | **Name** | Tanner_T1_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 64665 | 1396.5676 ng/ml | 20.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:11:09 PM | **Data File** | _130_Tanner_T1_BI.d |
| **Type** | Sample | **Name** | Tanner_T1_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 88285 | 1500.9024 ng/ml | 10.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:19:59 PM | **Data File** | _131_Tanner_T1_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T1_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 79739 | 1741.9974 ng/ml | 10.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:28:49 PM | **Data File** | _132_Tanner_T4_GSK.d |
| **Type** | Sample | **Name** | Tanner_T4_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 362494 | 7774.9658 ng/ml | 12.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:37:39 PM | **Data File** | _133_Tanner_T4_BI.d |
| **Type** | Sample | **Name** | Tanner_T4_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 280979 | 4836.4166 ng/ml | 8.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:46:29 PM | **Data File** | _134_Tanner_T4_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T4_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 227388 | 4941.2204 ng/ml | 17.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:55:15 PM | **Data File** | _135_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 576 | 32064.4640 ng/ml | 30.1 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:04:04 PM | **Data File** | _136_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.861 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:12:52 PM | **Data File** | _137_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 55805 | 163.6809 ng/ml | 13.3 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:21:39 PM | **Data File** | _138_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.839 | 265706 | 697.6724 ng/ml | 14.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:32:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:30:28 PM | **Data File** | _139_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 175 | 22468.0721 ng/ml | 47.5 |

**NDMA**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:16:01 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 96 | 1 | 64.4520 | 5151.2509 | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04247

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:24:51 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 59 | 7 | 8.7442 | 696.7207 ng/ml | 136.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-04248

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:33:39 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.848 | 3947 | 37256 | 0.1060 | 5.9893 | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:42:27 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 6004 | 41713 | 0.1439 | 9.0270 ng/ml | 4.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 5:51:16 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 15560 | 42411 | 0.3669 | 26.8542 | ng/ml | 5.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/2/2021 6:00:04 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 23683 | 41229 | 0.5744 | 43.4500 ng/ml | 2.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-04252

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:08:52 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 38546 | 44408 | 0.8680 | 66.9238 | ng/ml | 17.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-04253





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:17:41 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 59734 | 43533 | 1.3722 | 107.2377 | ng/ml | 11.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:26:32 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 260729 | 42675 | 6.1097 | 486.0612 | ng/ml | 13.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-04255





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:35:20 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 578384 | 45256 | 12.7803 | 1019.4569 | ng/ml | 14.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-04256



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:44:06 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 76 | 9 | 8.7039 | 693.5038 | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 6:52:55 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 9017 | 49123 | 0.1836 | 12.1955 | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:01:43 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 86718 | 49770 | 1.7424 | 136.8431 | ng/ml | 10.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:10:31 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 418661 | 49573 | 8.4454 | 672.8284 | ng/ml | 13.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:19:20 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 144 | 2 | 72.4731 | 5792.6357 | ng/ml | 45.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-04261



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:28:08 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 7726 | 5332 | 1.4490 | 113.3791 | ng/ml | 19.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04262



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:36:57 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 12117 | 6101 | 1.9861 | 156.3269 | ng/ml | 36.0 |

## NDMA

## NDMA-IS

NF-EMERY-04263





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:45:45 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 10729 | 4046 | 2.6518 | 209.5643 | ng/ml | 14.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 7:54:36 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7274 | 2858 | 2.5449 | 201.0105 | ng/ml | 11.4 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:03:25 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 9040 | 5598 | 1.6147 | 126.6356 | ng/ml | 59.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:12:15 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4887 | 1813 | 2.6959 | 213.0855 | ng/ml | 18.5 |

**NDMA**

**NDMA-IS**

NF-EMERY-04267





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:21:01 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 0 | 3365 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:29:51 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 63 | 3132 | 0.0203 | 0.0000 | ng/ml | 2657.7 |

## NDMA

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:38:38 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 15698 | 2937 | 5.3457 | 424.9700 | ng/ml | 6.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:47:26 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 5335 | 4292 | 1.2431 | 96.9209 | ng/ml | 38.1 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 8:56:14 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 10547 | 4302 | 2.4517 | 193.5626 | ng/ml | 72.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:05:01 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 23571 | 2149 | 10.9684 | 874.5783 | ng/ml | 14.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:13:47 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 28745 | 2317 | 12.4084 | 989.7186 | ng/ml | 19.0 |

**NDMA**

NF-EMERY-04274







# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:22:38 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 35891 | 1690 | 21.2435 | 1696.1991 | ng/ml | 11.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:31:27 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 12885 | 2652 | 4.8590 | 386.0503 | ng/ml | 26.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:40:17 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 9644 | 2215 | 4.3536 | 345.6423 | ng/ml | 13.8 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:49:04 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 0 | 2011 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 9:57:52 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 19137 | 2499 | 7.6579 | 609.8625 | ng/ml | 11.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:06:40 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 10542 | 2485 | 4.2426 | 336.7631 | ng/ml | 7.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:15:28 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 2671 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:24:16 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 0 | 2618 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:33:04 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 24430 | 1684 | 14.5116 | 1157.8998 | ng/ml | 0.5 |

**NDMA**

**NDMA-IS**

NF-EMERY-04283



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:41:53 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 34794 | 1269 | 27.4284 | 2190.7559 | ng/ml | 6.2 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:50:44 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 0 | 3177 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 10:59:33 PM | **Data File** | _40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 167 | 1 | 152.2763 | 12173.8873 | ng/ml | 66.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:08:20 PM | **Data File** | _41_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 0 | 4096 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04287

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:17:07 PM | **Data File** | _42_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 0 | 5231 | 0.0000 | ND | ng/ml | |

**NDMA**

+ MRM (75.1 -> 43.2) _42_Sample26.d — * 1.807 min.

75.1 -> 43.2, 75.1 -> 58.3 — Ratio =

+ MRM (1.807-1.807 min) (75.1->**) _42_Sample26.d — 43.2, 58.3, 75.1

**NDMA-IS**

NF-EMERY-04288





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:25:53 PM | **Data File** | _43_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 0 | 3528 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04289

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:34:40 PM | **Data File** | _44_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 0 | 2626 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:43:27 PM | **Data File** | _45_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 0 | 4972 | 0.0000 | ND | ng/ml | |

## NDMA

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/2/2021 11:52:14 PM | **Data File** | _46_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 0 | 1674 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:01:00 AM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 0 | 3074 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:09:46 AM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 0 | 1474 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:18:36 AM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 26252 | 2942 | 8.9222 | 710.9543 | ng/ml | 5.9 |

## NDMA

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:27:22 AM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 0 | 3902 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04296

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:36:09 AM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 0 | 4219 | 0.0000 | ND | ng/ml | |

## NDMA

## NDMA-IS

NF-EMERY-04297

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:44:59 AM | **Data File** | _52_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 25296 | 2281 | 11.0890 | 884.2213 | ng/ml | 14.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:53:46 AM | **Data File** | _53_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 34350 | 2250 | 15.2678 | 1218.3691 | ng/ml | 14.6 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:02:34 AM | **Data File** | _54_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 42143 | 1719 | 24.5173 | 1957.9786 | ng/ml | 22.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-04300





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:11:22 AM | **Data File** | _55_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 0 | 2573 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04301





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:20:11 AM | **Data File** | _56_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 0 | 2190 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04302





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:28:57 AM | **Data File** | _57_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.737 | 0 | 1963 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:37:44 AM | **Data File** | _58_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 21531 | 2542 | 8.4698 | 674.7827 | ng/ml | 1.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:46:34 AM | **Data File** | _59_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 0 | 2487 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:55:20 AM | **Data File** | _60_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 0 | 2512 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04306

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:04:07 AM | **Data File** | _61_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 0 | 2583 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 2:12:57 AM | **Data File** | _62_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 26490 | 1714 | 15.4568 | 1233.4768 | ng/ml | 8.9 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:21:47 AM | **Data File** | _63_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 39918 | 1396 | 28.6010 | 2284.5185 | ng/ml | 2.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:30:34 AM | **Data File** | _64_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 0 | 3205 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04310

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:39:20 AM | **Data File** | _65_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 230 | 3 | 68.5894 | 5482.0819 | ng/ml | 151.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04311





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:48:07 AM | **Data File** | _66_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 0 | 4341 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 2:56:54 AM | **Data File** | _67_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 0 | 5402 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:05:41 AM | **Data File** | _68_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 3720 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:14:30 AM | **Data File** | _69_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 0 | 2695 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04315

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 3:23:19 AM | **Data File** | _70_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 0 | 5621 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:32:05 AM | **Data File** | _71_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 0 | 1753 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:40:52 AM | **Data File** | _72_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 0 | 3374 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:49:39 AM | **Data File** | _73_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 0 | 2899 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04319

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 3:58:29 AM | **Data File** | _74_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 22382 | 3192 | 7.0116 | 558.1795 | ng/ml | 5.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04320





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:07:19 AM | **Data File** | _75_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 0 | 4279 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:16:06 AM | **Data File** | _76_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 0 | 4483 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04322





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:24:53 AM | **Data File** | _77_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 31877 | 2123 | 15.0178 | 1198.3725 | ng/ml | 8.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:33:39 AM | **Data File** | _78_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 37189 | 2452 | 15.1640 | 1210.0659 | ng/ml | 12.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:42:29 AM | **Data File** | _79_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 50675 | 1927 | 26.2909 | 2099.7963 | ng/ml | 12.2 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 4:51:18 AM | **Data File** | _80_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 17809 | 2707 | 6.5790 | 523.5913 | ng/ml | 9.5 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:00:05 AM | **Data File** | _81_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 0 | 2399 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:08:51 AM | **Data File** | _82_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.739 | 0 | 2008 | 0.0000 | ND | ng/ml | |

## NDMA

## NDMA-IS

NF-EMERY-04328





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:17:41 AM | **Data File** | _83_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 21630 | 2521 | 8.5806 | 683.6395 | ng/ml | 7.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-04329





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:26:31 AM | **Data File** | _84_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 0 | 2617 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04330





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:35:21 AM | **Data File** | _85_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 2802 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04331

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:44:11 AM | **Data File** | _86_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 0 | 2935 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 5:53:01 AM | **Data File** | _87_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 32830 | 1889 | 17.3760 | 1386.9433 | ng/ml | 2.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:01:50 AM | **Data File** | _88_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 38698 | 1396 | 27.7219 | 2214.2253 | ng/ml | 4.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:10:39 AM | **Data File** | _89_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _89_Sample72.d (Sample72)

Counts x10^3

Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 0 | 3419 | 0.0000 | ND | ng/ml | |

**NDMA**

+ MRM (75.1 -> 43.2) _89_Sample72.d

Counts x10^3 * 1.791 min.

Acquisition Time (min)

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:19:26 AM | **Data File** | _90_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 162 | 1 | 113.5319 | 9075.7890 ng/ml | 58.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:28:12 AM | **Data File** | _91_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 0 | 4483 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:37:01 AM | **Data File** | _92_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 0 | 5729 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:45:48 AM | **Data File** | _93_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 0 | 3870 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 6:54:35 AM | **Data File** | _94_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 0 | 3038 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:03:21 AM | **Data File** | _95_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 0 | 5660 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:12:10 AM | **Data File** | _96_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 0 | 1998 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04342

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:20:59 AM | **Data File** | _97_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 3874 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:29:46 AM | **Data File** | _98_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 0 | 3393 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:38:37 AM | **Data File** | _99_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 26017 | 3334 | 7.8026 | 621.4350 | ng/ml | 6.1 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:47:26 AM | **Data File** | _100_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 0 | 4656 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 7:56:13 AM | **Data File** | _101_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 0 | 0 | | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:04:59 AM | **Data File** | _102_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 35813 | 2555 | 14.0188 | 1118.4962 | ng/ml | 5.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04348





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:13:46 AM | **Data File** | _103_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 42450 | 2619 | 16.2054 | 1293.3425 | ng/ml | 2.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-04349





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:22:33 AM | **Data File** | _104_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 51159 | 1945 | 26.2974 | 2100.3189 | ng/ml | 3.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:31:19 AM | **Data File** | _105_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 20614 | 3013 | 6.8419 | 544.6104 | ng/ml | 8.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:40:06 AM | **Data File** | _106_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 0 | 2532 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:48:53 AM | **Data File** | _107_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 0 | 2336 | 0.0000 | ND | ng/ml | |

## NDMA

## NDMA-IS





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 8:57:43 AM | **Data File** | _108_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 27545 | 2843 | 9.6893 | 772.2982 | ng/ml | 1.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 9:06:33 AM | **Data File** | _109_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 0 | 2925 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:15:19 AM | **Data File** | _110_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 0 | 3144 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:24:08 AM | **Data File** | _111_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 0 | 3198 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:32:54 AM | **Data File** | _112_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 37018 | 2175 | 17.0189 | 1358.3840 | ng/ml | 2.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:41:40 AM | **Data File** | _113_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 45258 | 1538 | 29.4353 | 2351.2350 | ng/ml | 4.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:50:29 AM | **Data File** | _114_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 0 | 3602 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04360

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 9:59:16 AM | **Data File** | _115_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 1030 | 1 | 801.3181 | 64072.7722 | ng/ml | 51.7 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 10:08:02 AM | **Data File** | _116_Tanner_T0_GSK.d |
| **Type** | Sample | **Name** | Tanner_T0_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 4245 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 10:16:49 AM | **Data File** | _117_Tanner_T0_BI.d |
| **Type** | Sample | **Name** | Tanner_T0_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 5102 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:25:36 AM | **Data File** | _118_Tanner_T0_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T0_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 0 | 3413 | 0.0000 | ND ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:34:27 AM | **Data File** | _119_Tanner_T1_GSK.d |
| **Type** | Sample | **Name** | Tanner_T1_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 70824 | 3799 | 18.6453 | 1488.4404 | ng/ml | 11.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 10:43:17 AM | **Data File** | _120_Tanner_T1_BI.d |
| **Type** | Sample | **Name** | Tanner_T1_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 93681 | 5027 | 18.6339 | 1487.5249 | ng/ml | 27.7 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/3/2021 10:52:04 AM | **Data File** | _121_Tanner_T1_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T1_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 76797 | 3800 | 20.2112 | 1613.6516 | ng/ml | 3.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:00:50 AM | **Data File** | _122_Tanner_T4_GSK.d |
| **Type** | Sample | **Name** | Tanner_T4_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 337827 | 3604 | 93.7305 | 7492.4250 | ng/ml | 18.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:09:38 AM | **Data File** | _123_Tanner_T4_BI.d |
| **Type** | Sample | **Name** | Tanner_T4_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 293409 | 4954 | 59.2261 | 4733.3761 | ng/ml | 9.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:18:26 AM | **Data File** | _124_Tanner_T4_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T4_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 240984 | 3631 | 66.3655 | 5304.2572 | ng/ml | 17.3 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:27:12 AM | **Data File** | _125_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 405 | 1 | 380.1971 | 30398.9592 | ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04371

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:35:59 AM | **Data File** | _126_Tanner_T0_GSK.d |
| **Type** | Sample | **Name** | Tanner_T0_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 0 | 4415 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:44:46 AM | **Data File** | _127_Tanner_T0_BI.d |
| **Type** | Sample | **Name** | Tanner_T0_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 16211 | 5144 | 3.1517 | 249.5308 ng/ml | 11.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04373





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 11:53:32 AM | **Data File** | _128_Tanner_T0_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T0_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 0 | 3488 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:02:22 PM | **Data File** | _129_Tanner_T1_GSK.d |
| **Type** | Sample | **Name** | Tanner_T1_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 64665 | 3696 | 17.4964 | 1396.5676 ng/ml | 20.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-04375





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:11:09 PM | **Data File** | _130_Tanner_T1_BI.d |
| **Type** | Sample | **Name** | Tanner_T1_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 88285 | 4696 | 18.8012 | 1500.9024 | ng/ml | 10.2 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:19:59 PM | **Data File** | _131_Tanner_T1_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T1_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 79739 | 3655 | 21.8163 | 1741.9974 | ng/ml | 10.6 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:28:49 PM | **Data File** | _132_Tanner_T4_GSK.d |
| **Type** | Sample | **Name** | Tanner_T4_GSK |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 362494 | 3727 | 97.2639 | 7774.9658 | ng/ml | 12.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:37:39 PM | **Data File** | _133_Tanner_T4_BI.d |
| **Type** | Sample | **Name** | Tanner_T4_BI |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 280979 | 4643 | 60.5147 | 4836.4166 | ng/ml | 8.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-04379



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:46:29 PM | **Data File** | _134_Tanner_T4_Sanofi.d |
| **Type** | Sample | **Name** | Tanner_T4_Sanofi |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 227388 | 3678 | 61.8254 | 4941.2204 | ng/ml | 17.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 12:55:15 PM | **Data File** | _135_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 576 | 1 | 401.0257 | 32064.4640 | ng/ml | 30.1 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:04:04 PM | **Data File** | _136_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 0 | 26033 | 0.0000 | ND | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:12:52 PM | **Data File** | _137_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 55805 | 26855 | 2.0780 | 163.6809 | ng/ml | 13.3 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:21:39 PM | **Data File** | _138_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 265706 | 30345 | 8.7561 | 697.6724 | ng/ml | 14.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-04384





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211102_JurongAPI_Tanner\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:06:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:31:36 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:06:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/3/2021 1:30:28 PM | **Data File** | _139_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 175 | 1 | 281.0143 | 22468.0721 | ng/ml | 47.5 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _03_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _66_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _67_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _100_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _101_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _109_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _113_Sample97.d | Sample97 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _114_Sample98.d | Sample98 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _115_Sample99.d | Sample99 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _116_Sample100.d | Sample100 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _117_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _118_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _119_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _120_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _121_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.777 | 441 | 205.1097 | | |
| _02_Blank.d | Blank | 1.782 | 797 | 3946.5803 | | |
| _03_5ngmL.d | Cal | 1.800 | 124 | 5.0578 | 5.0000 | 101.2 |
| _04_10ngmL.d | Cal | 1.851 | 2582 | 8.9684 | 10.0000 | 89.7 |
| _05_25ngmL.d | Cal | 1.832 | 13274 | 25.5702 | 25.0000 | 102.3 |
| _06_50ngmL.d | Cal | 1.829 | 32019 | 52.8374 | 50.0000 | 105.7 |
| _07_75ngmL.d | Cal | 1.841 | 49276 | 76.4001 | 75.0000 | 101.9 |
| _08_100ngmL.d | Cal | 1.844 | 63378 | 102.0820 | 100.0000 | 102.1 |
| _09_500ngmL.d | Cal | 1.842 | 319278 | 478.4675 | 500.0000 | 95.7 |
| _10_1000ngmL.d | Cal | 1.839 | 708259 | 1015.6167 | 1000.0000 | 101.6 |
| _11_Blank.d | Blank | 1.785 | 229 | 22250.5819 | | |
| _12_QC-12.5ngmL.d | Sample | 1.835 | 4204 | 12.8010 | | |
| _13_QC-150ngmL.d | Sample | 1.829 | 93345 | 149.2128 | | |
| _14_QC-750ngmL.d | Sample | 1.835 | 475534 | 697.3447 | | |
| _15_Blank.d | Blank | 1.791 | 170 | 14612.2850 | | |
| _16_Sample1.d | Sample | 1.806 | 89877 | 956.6313 | | |
| _17_Sample2.d | Sample | 1.794 | 67249 | 1866.6185 | | |
| _18_Sample3.d | Sample | 1.813 | 75104 | 1176.8593 | | |
| _19_Sample4.d | Sample | 1.813 | 70754 | 1008.7151 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _20_Sample5.d | Sample | 1.816 | 63777 | 814.3988 | | |
| _21_Sample6.d | Sample | 1.814 | 73919 | 1217.2235 | | |
| _22_Sample7.d | Sample | 1.806 | 76992 | 1393.6923 | | |
| _23_Sample8.d | Sample | 1.798 | 69970 | 1672.9145 | | |
| _24_Sample9.d | Sample | 1.832 | 6325 | 344.5732 | | |
| _25_Sample10.d | Sample | 1.814 | 6372 | 354.5397 | | |
| _26_Sample11.d | Sample | 1.825 | 5905 | 468.9446 | | |
| _27_Sample12.d | Sample | 1.825 | 5425 | 364.0998 | | |
| _28_Sample13.d | Sample | 1.823 | 6211 | 392.3398 | | |
| _29_Sample14.d | Sample | 1.823 | 6389 | 389.3247 | | |
| _30_Sample15.d | Sample | 1.825 | 6208 | 365.4983 | | |
| _31_Sample16.d | Sample | 1.825 | 7229 | 397.8882 | | |
| _32_Sample17.d | Sample | 1.830 | 82889 | 14028.9691 | | |
| _33_Sample18.d | Sample | 1.828 | 87079 | 12696.5488 | | |
| _34_Sample19.d | Sample | 1.828 | 77437 | 12522.6676 | | |
| _35_Sample20.d | Sample | 1.825 | 84284 | 12931.8508 | | |
| _36_Sample21.d | Sample | 1.829 | 78419 | 12747.2559 | | |
| _37_Sample22.d | Sample | 1.829 | 80322 | 13937.9574 | | |
| _38_Sample23.d | Sample | 1.828 | 77398 | 13587.4296 | | |
| _39_Sample24.d | Sample | 1.828 | 73780 | 12246.0715 | | |
| _40_Sample25.d | Sample | 1.817 | 68049 | 1129.4977 | | |
| _41_Sample26.d | Sample | 1.790 | 64213 | 1934.8766 | | |
| _42_Sample27.d | Sample | 1.807 | 58251 | 969.8218 | | |
| _43_Sample28.d | Sample | 1.809 | 79867 | 1136.4133 | | |
| _44_Sample29.d | Sample | 1.814 | 73326 | 989.2408 | | |
| _45_Sample30.d | Sample | 1.810 | 90128 | 1438.7568 | | |
| _46_Sample31.d | Sample | 1.806 | 73708 | 1380.8980 | | |
| _47_Sample32.d | Sample | 1.795 | 66224 | 1686.1010 | | |
| _48_Sample33.d | Sample | 1.828 | 9880 | 531.5848 | | |
| _49_Sample34.d | Sample | 1.817 | 10282 | 601.1995 | | |
| _50_Sample35.d | Sample | 1.819 | 8215 | 597.5391 | | |
| _51_Sample36.d | Sample | 1.816 | 6888 | 451.4121 | | |
| _52_Sample37.d | Sample | 1.819 | 7296 | 457.2239 | | |
| _53_Sample38.d | Sample | 1.820 | 9004 | 564.2930 | | |
| _54_Sample39.d | Sample | 1.819 | 7340 | 394.1828 | | |
| _55_Sample40.d | Sample | 1.820 | 8759 | 496.7121 | | |
| _56_Sample41.d | Sample | 1.826 | 84634 | 13940.4744 | | |
| _57_Sample42.d | Sample | 1.825 | 87552 | 13901.0864 | | |
| _58_Sample43.d | Sample | 1.825 | 76493 | 12626.4759 | | |
| _59_Sample44.d | Sample | 1.823 | 84492 | 13648.1513 | | |
| _60_Sample45.d | Sample | 1.828 | 79746 | 12918.2622 | | |
| _61_Sample46.d | Sample | 1.822 | 81159 | 12292.1745 | | |
| _62_Sample47.d | Sample | 1.826 | 76846 | 13541.4511 | | |
| _63_Sample48.d | Sample | 1.825 | 79708 | 12753.0383 | | |
| _64_Blank.d | Blank | 1.769 | 246 | 31549.9021 | | |
| _65_Sample49.d | Sample | 1.798 | 87203 | 1222.5116 | | |
| _66_Sample50.d | Sample | 1.785 | 67507 | 2035.6391 | | |
| _67_Sample51.d | Sample | 1.803 | 76930 | 1256.2771 | | |
| _68_Sample52.d | Sample | 1.810 | 79438 | 1147.8850 | | |
| _69_Sample53.d | Sample | 1.812 | 82960 | 1139.0946 | | |
| _70_Sample54.d | Sample | 1.804 | 88059 | 1414.5527 | | |
| _71_Sample55.d | Sample | 1.798 | 81935 | 1542.5841 | | |
| _72_Sample56.d | Sample | 1.790 | 58331 | 1474.5250 | | |
| _73_Sample57.d | Sample | 1.825 | 11615 | 656.7046 | | |
| _74_Sample58.d | Sample | 1.820 | 9308 | 510.2564 | | |
| _75_Sample59.d | Sample | 1.820 | 11936 | 907.7420 | | |
| _76_Sample60.d | Sample | 1.820 | 4928 | 310.9575 | | |
| _77_Sample61.d | Sample | 1.820 | 5379 | 343.2621 | | |
| _78_Sample62.d | Sample | 1.819 | 9650 | 579.8206 | | |
| _79_Sample63.d | Sample | 1.820 | 6962 | 380.8737 | | |
| _80_Sample64.d | Sample | 1.822 | 8131 | 442.9092 | | |
| _81_Sample65.d | Sample | 1.830 | 88393 | 13713.7409 | | |
| _82_Sample66.d | Sample | 1.828 | 75479 | 10338.3611 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _83_Sample67.d | Sample | 1.829 | 78470 | 12610.1527 | | |
| _84_Sample68.d | Sample | 1.825 | 82435 | 13290.4231 | | |
| _85_Sample69.d | Sample | 1.823 | 83547 | 13223.8117 | | |
| _86_Sample70.d | Sample | 1.832 | 80960 | 12952.8282 | | |
| _87_Sample71.d | Sample | 1.825 | 78862 | 12319.8625 | | |
| _88_Sample72.d | Sample | 1.823 | 78562 | 11113.0604 | | |
| _89_Sample73.d | Sample | 1.811 | 71146 | 1215.8535 | | |
| _90_Sample74.d | Sample | 1.788 | 65691 | 2000.3783 | | |
| _91_Sample75.d | Sample | 1.807 | 74099 | 1218.6305 | | |
| _92_Sample76.d | Sample | 1.814 | 84539 | 1249.7650 | | |
| _93_Sample77.d | Sample | 1.813 | 68151 | 988.7258 | | |
| _94_Sample78.d | Sample | 1.811 | 71689 | 1193.5887 | | |
| _95_Sample79.d | Sample | 1.804 | 96146 | 1793.5435 | | |
| _96_Sample80.d | Sample | 1.796 | 56807 | 1476.5453 | | |
| _97_Sample81.d | Sample | 1.825 | 8984 | 530.9489 | | |
| _98_Sample82.d | Sample | 1.820 | 10680 | 686.7753 | | |
| _99_Sample83.d | Sample | 1.823 | 8628 | 654.7351 | | |
| _100_Sample84.d | Sample | 1.817 | 8208 | 513.8464 | | |
| _101_Sample85.d | Sample | 1.813 | 8306 | 488.2098 | | |
| _102_Sample86.d | Sample | 1.820 | 9588 | 570.0190 | | |
| _103_Sample87.d | Sample | 1.819 | 8651 | 497.3374 | | |
| _104_Sample88.d | Sample | 1.825 | 8186 | 456.0981 | | |
| _105_Sample89.d | Sample | 1.828 | 84976 | 13005.4524 | | |
| _106_Sample90.d | Sample | 1.836 | 91285 | 13908.3720 | | |
| _107_Sample91.d | Sample | 1.826 | 78481 | 12626.5973 | | |
| _108_Sample92.d | Sample | 1.825 | 86272 | 13201.4164 | | |
| _109_Sample93.d | Sample | 1.826 | 79122 | 13243.8158 | | |
| _110_Sample94.d | Sample | 1.820 | 80419 | 12132.0022 | | |
| _111_Sample95.d | Sample | 1.828 | 80301 | 13163.0730 | | |
| _112_Sample96.d | Sample | 1.823 | 79853 | 12995.8548 | | |
| _113_Sample97.d | Sample | 1.813 | 82440 | 1464.4359 | | |
| _114_Sample98.d | Sample | 1.787 | 68738 | 2155.0285 | | |
| _115_Sample99.d | Sample | 1.807 | 78891 | 1357.2885 | | |
| _116_Sample100.d | Sample | 1.814 | 82341 | 1242.4768 | | |
| _117_Blank.d | Blank | 1.811 | 202 | 16294.2440 | | |
| _118_QC-12.5ngmL.d | Sample | 1.867 | 1913 | 12.9511 | | |
| _119_QC-150ngmL.d | Sample | 1.849 | 49011 | 167.4533 | | |
| _120_QC-750ngmL.d | Sample | 1.845 | 268047 | 712.7804 | | |
| _121_Blank.d | Blank | 1.775 | 250 | 74258.2328 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 5.4

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_03_5ngmL.d | Calibration | 2 | x | 5.0000 | 124 | 0.0354 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 2582 | 0.3632 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 13274 | 0.7320 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 32019 | 0.8479 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 49276 | 0.8428 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 63378 | 0.8590 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 319278 | 0.8369 | |
| C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 708259 | 0.8931 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:07:42 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.777 | 441 | 205.1097 ng/ml | 40.2 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:16:31 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 797 | 3946.5803 ng/ml | 126.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:25:19 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:34:08 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.851 | 2582 | 8.9684 ng/ml | 7.5 |

**NDMA**

NF-EMERY-04396

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:42:54 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:51:41 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 32019 | 52.8374 ng/ml | 0.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:00:30 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 49276 | 76.4001 ng/ml | 0.9 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:09:18 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.844 | 63378 | 102.0820 ng/ml | 5.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:18:04 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 319278 | 478.4675 ng/ml | 13.2 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:26:54 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.839 | 708259 | 1015.6167 ng/ml | 13.0 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:35:40 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:44:29 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:53:18 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 93345 | 149.2128 ng/ml | 4.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:02:06 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.835 | 475534 | 697.3447 ng/ml | 14.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:10:54 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:19:41 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 89877 | 956.6313 ng/ml | 21.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:28:28 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 67249 | 1866.6185 ng/ml | 14.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:37:16 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 75104 | 1176.8593 ng/ml | 20.7 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:46:03 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 70754 | 1008.7151 ng/ml | 2.6 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:54:53 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 63777 | 814.3988 ng/ml | 17.3 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:03:42 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 73919 | 1217.2235 ng/ml | 8.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:12:28 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 76992 | 1393.6923 ng/ml | 13.2 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:21:15 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.798 | 69970 | 1672.9145 ng/ml | 13.1 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:30:02 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 6325 | 344.5732 ng/ml | 6.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:38:50 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.814 | 6372 | 354.5397 ng/ml | 26.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:47:37 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 5905 | 468.9446 ng/ml | 0.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:56:23 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.825 | 5425 | 364.0998 ng/ml | 9.0 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:05:10 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 6211 | 392.3398 ng/ml | 15.9 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:13:58 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 6389 | 389.3247 ng/ml | 0.2 |

**NDMA**

NF-EMERY-04421





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:22:49 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 6208 | 365.4983 ng/ml | 8.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:31:36 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 7229 | 397.8882 ng/ml | 29.8 |

**NDMA**

NF-EMERY-04423

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:40:23 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.830 | 82889 | 14028.9691 ng/ml | 13.8 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:49:10 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 87079 | 12696.5488 ng/ml | 10.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:57:58 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 77437 | 12522.6676 ng/ml | 13.4 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:06:45 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.825 | 84284 | 12931.8508 ng/ml | 13.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:15:31 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 78419 | 12747.2559 ng/ml | 13.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:24:18 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 80322 | 13937.9574 ng/ml | 14.3 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:33:05 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 77398 | 13587.4296 ng/ml | 13.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:41:53 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 73780 | 12246.0715 ng/ml | 12.9 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:50:43 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 68049 | 1129.4977 ng/ml | 21.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:59:32 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 64213 | 1934.8766 ng/ml | 19.0 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:08:20 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 58251 | 969.8218 ng/ml | 30.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:17:07 PM | **Data File** | _43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 79867 | 1136.4133 ng/ml | 18.8 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:25:54 PM | **Data File** | _44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 73326 | 989.2408 ng/ml | 9.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:34:43 PM | **Data File** | _45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 90128 | 1438.7568 ng/ml | 10.0 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:43:29 PM | **Data File** | _46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 73708 | 1380.8980 ng/ml | 22.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:52:19 PM | **Data File** | _47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 66224 | 1686.1010 ng/ml | 25.5 |

**NDMA**

NF-EMERY-04439

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:01:07 PM | **Data File** | _48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 9880 | 531.5848 ng/ml | 25.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:09:54 PM | **Data File** | _49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 10282 | 601.1995 ng/ml | 2.4 |

**NDMA**

NF-EMERY-04441

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:18:44 PM | **Data File** | _50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 8215 | 597.5391 ng/ml | 11.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:27:32 PM | **Data File** | _51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 6888 | 451.4121 ng/ml | 21.5 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:36:19 PM | **Data File** | _52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 7296 | 457.2239 ng/ml | 41.7 |

**NDMA**

NF-EMERY-04444





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:45:06 PM | **Data File** | _53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.820 | 9004 | 564.2930 ng/ml | 18.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:53:53 PM | **Data File** | _54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 7340 | 394.1828 ng/ml | 2.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:02:41 AM | **Data File** | _55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 8759 | 496.7121 ng/ml | 8.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:11:28 AM | **Data File** | _56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 84634 | 13940.4744 ng/ml | 13.8 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:20:15 AM | **Data File** | _57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.825 | 87552 | 13901.0864 ng/ml | 13.4 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:29:02 AM | **Data File** | _58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.825 | 76493 | 12626.4759 ng/ml | 12.8 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:37:48 AM | **Data File** | _59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 84492 | 13648.1513 ng/ml | 13.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:46:39 AM | **Data File** | _60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.828 | 79746 | 12918.2622 ng/ml | 12.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:55:27 AM | **Data File** | _61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.822 | 81159 | 12292.1745 ng/ml | 14.0 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:04:14 AM | **Data File** | _62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 76846 | 13541.4511 ng/ml | 14.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:13:01 AM | **Data File** | _63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 79708 | 12753.0383 ng/ml | 13.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:21:50 AM | **Data File** | _64_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**

NF-EMERY-04456





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:30:38 AM | **Data File** | _65_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.798 | 87203 | 1222.5116 ng/ml | 14.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:39:25 AM | **Data File** | _66_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 67507 | 2035.6391 ng/ml | 12.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:48:15 AM | **Data File** | _67_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 76930 | 1256.2771 ng/ml | 14.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:57:03 AM | **Data File** | _68_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 79438 | 1147.8850 ng/ml | 7.6 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:05:50 AM | **Data File** | _69_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 82960 | 1139.0946 ng/ml | 21.6 |

**NDMA**

NF-EMERY-04461



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:14:39 AM | **Data File** | _70_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 88059 | 1414.5527 ng/ml | 8.1 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:23:26 AM | **Data File** | _71_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 81935 | 1542.5841 ng/ml | 13.1 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:32:12 AM | **Data File** | _72_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 58331 | 1474.5250 ng/ml | 17.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:40:59 AM | **Data File** | _73_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 11615 | 656.7046 ng/ml | 5.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:49:49 AM | **Data File** | _74_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 9308 | 510.2564 ng/ml | 24.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:58:37 AM | **Data File** | _75_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 11936 | 907.7420 ng/ml | 12.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:07:26 AM | **Data File** | _76_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 4928 | 310.9575 ng/ml | 16.0 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:16:14 AM | **Data File** | _77_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 5379 | 343.2621 ng/ml | 51.7 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:25:00 AM | **Data File** | _78_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 9650 | 579.8206 ng/ml | 25.6 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:33:49 AM | **Data File** | _79_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 6962 | 380.8737 ng/ml | 47.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:42:40 AM | **Data File** | _80_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 8131 | 442.9092 ng/ml | 44.2 |

**NDMA**

 Generated at 4:35 PM on 5/12/2022

NF-EMERY-04472





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:51:27 AM | **Data File** | _81_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 88393 | 13713.7409 ng/ml | 13.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:00:17 AM | **Data File** | _82_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 75479 | 10338.3611 ng/ml | 16.3 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:09:04 AM | **Data File** | _83_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 78470 | 12610.1527 ng/ml | 13.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:17:51 AM | **Data File** | _84_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 82435 | 13290.4231 ng/ml | 14.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:26:37 AM | **Data File** | _85_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 83547 | 13223.8117 ng/ml | 13.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:35:24 AM | **Data File** | _86_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 80960 | 12952.8282 ng/ml | 13.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:44:10 AM | **Data File** | _87_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 78862 | 12319.8625 ng/ml | 12.4 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:52:57 AM | **Data File** | _88_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 78562 | 11113.0604 ng/ml | 13.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:01:44 AM | **Data File** | _89_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 71146 | 1215.8535 ng/ml | 21.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:10:35 AM | **Data File** | _90_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 65691 | 2000.3783 ng/ml | 22.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:19:23 AM | **Data File** | _91_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 74099 | 1218.6305 ng/ml | 14.6 |

**NDMA**

NF-EMERY-04483

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:28:10 AM | **Data File** | _92_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 84539 | 1249.7650 ng/ml | 12.0 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:36:57 AM | **Data File** | _93_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 68151 | 988.7258 ng/ml | 14.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:45:44 AM | **Data File** | _94_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 71689 | 1193.5887 ng/ml | 15.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:54:31 AM | **Data File** | _95_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.804 | 96146 | 1793.5435 ng/ml | 13.9 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:03:17 AM | **Data File** | _96_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.796 | 56807 | 1476.5453 ng/ml | 18.0 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:12:04 AM | **Data File** | _97_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 8984 | 530.9489 ng/ml | 28.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:20:50 AM | **Data File** | _98_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 10680 | 686.7753 ng/ml | 14.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:29:37 AM | **Data File** | _99_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 8628 | 654.7351 ng/ml | 19.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:38:26 AM | **Data File** | _100_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 8208 | 513.8464 ng/ml | 28.3 |

**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:47:15 AM | **Data File** | _101_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 8306 | 488.2098 ng/ml | 35.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:56:01 AM | **Data File** | _102_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 9588 | 570.0190 ng/ml | 12.0 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:04:48 AM | **Data File** | _103_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 8651 | 497.3374 ng/ml | 10.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:13:35 AM | **Data File** | _104_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.825 | 8186 | 456.0981 ng/ml | 26.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:22:22 AM | **Data File** | _105_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.828 | 84976 | 13005.4524 ng/ml | 13.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:31:08 AM | **Data File** | _106_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 91285 | 13908.3720 ng/ml | 13.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:39:54 AM | **Data File** | _107_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 78481 | 12626.5973 ng/ml | 14.4 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:48:42 AM | **Data File** | _108_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 86272 | 13201.4164 ng/ml | 13.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:57:28 AM | **Data File** | _109_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 79122 | 13243.8158 ng/ml | 13.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:06:18 AM | **Data File** | _110_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.820 | 80419 | 12132.0022 ng/ml | 12.1 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:15:06 AM | **Data File** | _111_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 80301 | 13163.0730 ng/ml | 14.1 |

**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:23:55 AM | **Data File** | _112_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 79853 | 12995.8548 ng/ml | 14.0 |

**NDMA**

NF-EMERY-04504



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:32:42 AM | **Data File** | _113_Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 82440 | 1464.4359 ng/ml | 21.6 |

**NDMA**

  

# Quant Sample Report

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:08:25 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:35:26 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:08:25 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 11/6/2021 8:41:29 AM | Data File | _114_Sample98.d |
|---|---|---|---|
| Type | Sample | Name | Sample98 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 68738 | 2155.0285 ng/ml | 8.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:50:15 AM | **Data File** | _115_Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 78891 | 1357.2885 ng/ml | 12.0 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:59:02 AM | **Data File** | _116_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 82341 | 1242.4768 ng/ml | 13.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:07:50 AM | **Data File** | _117_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 202 | 16294.2440 ng/ml | 46.0 |

**NDMA**

NF-EMERY-04509

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:16:37 AM | **Data File** | _118_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:25:27 AM | **Data File** | _119_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 49011 | 167.4533 ng/ml | 2.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:34:18 AM | **Data File** | _120_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 268047 | 712.7804 ng/ml | 14.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:35:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:43:05 AM | **Data File** | _121_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 250 | 74258.2328 ng/ml | 69.3 |

**NDMA**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:07:42 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 441 | 189 | 2.3281 | 205.1097 | ng/ml | 40.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:16:31 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 797 | 17 | 45.8252 | 3946.5803 | ng/ml | 126.1 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:25:19 PM | **Data File** | _03_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 124 | 53262 | 0.0023 | 5.0578 | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:34:08 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.851 | 2582 | 54038 | 0.0478 | 8.9684 | ng/ml | 7.5 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 4:42:54 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 13274 | 55126 | 0.2408 | 25.5702 | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/5/2021 4:51:41 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 32019 | 57403 | 0.5578 | 52.8374 | ng/ml | 0.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:00:30 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 49276 | 59246 | 0.8317 | 76.4001 | ng/ml | 0.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-04520

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:09:18 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 63378 | 56072 | 1.1303 | 102.0820 | ng/ml | 5.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-04521





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:18:04 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 319278 | 57987 | 5.5060 | 478.4675 | ng/ml | 13.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-04522

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:26:54 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 708259 | 60273 | 11.7508 | 1015.6167 | ng/ml | 13.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:35:40 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 229 | 1 | 258.6218 | 22250.5819 | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:44:29 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 4204 | 45528 | 0.0923 | 12.8010 | ng/ml | |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 5:53:18 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 93345 | 55621 | 1.6782 | 149.2128 | ng/ml | 4.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-04526



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:02:06 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 475534 | 59068 | 8.0506 | 697.3447 | ng/ml | 14.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-04527

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:10:54 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 170 | 1 | 169.8214 | 14612.2850 | ng/ml | |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:19:41 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 89877 | 8123 | 11.0650 | 956.6313 | ng/ml | 21.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:28:28 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 67249 | 3107 | 21.6442 | 1866.6185 | ng/ml | 14.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:37:16 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 75104 | 5512 | 13.6253 | 1176.8593 | ng/ml | 20.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-04531



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:46:03 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 70754 | 6063 | 11.6705 | 1008.7151 | ng/ml | 2.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 6:54:53 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 63777 | 6777 | 9.4115 | 814.3988 | ng/ml | 17.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:03:42 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 73919 | 5244 | 14.0946 | 1217.2235 | ng/ml | 8.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-04534



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/5/2021 7:12:28 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 76992 | 4768 | 16.1462 | 1393.6923 | ng/ml | 13.2 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:21:15 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 69970 | 3608 | 19.3923 | 1672.9145 | ng/ml | 13.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:30:02 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 6325 | 1602 | 3.9494 | 344.5732 | ng/ml | 6.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04537

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:38:50 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 6372 | 1567 | 4.0653 | 354.5397 | ng/ml | 26.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-04538

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:47:37 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 5905 | 1094 | 5.3953 | 468.9446 | ng/ml | 0.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 7:56:23 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 5425 | 1299 | 4.1764 | 364.0998 | ng/ml | 9.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:05:10 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 6211 | 1379 | 4.5047 | 392.3398 | ng/ml | 15.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:13:58 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 6389 | 1429 | 4.4697 | 389.3247 | ng/ml | 0.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:22:49 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 6208 | 1481 | 4.1927 | 365.4983 | ng/ml | 8.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:31:36 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 7229 | 1582 | 4.5692 | 397.8882 | ng/ml | 29.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:40:23 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 82889 | 508 | 163.0399 | 14028.9691 | ng/ml | 13.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:49:10 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 87079 | 590 | 147.5496 | 12696.5488 | ng/ml | 10.6 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 8:57:58 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 77437 | 532 | 145.5281 | 12522.6676 | ng/ml | 13.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04547





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:06:45 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 84284 | 561 | 150.2852 | 12931.8508 | ng/ml | 13.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04548



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:15:31 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 78419 | 529 | 148.1391 | 12747.2559 | ng/ml | 13.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:24:18 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 80322 | 496 | 161.9819 | 13937.9574 | ng/ml | 14.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-04550



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:33:05 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 77398 | 490 | 157.9067 | 13587.4296 | ng/ml | 13.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04551



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:41:53 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 73780 | 518 | 142.3125 | 12246.0715 | ng/ml | 12.9 |

**NDMA**

**NDMA-IS**




# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:50:43 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 68049 | 5205 | 13.0747 | 1129.4977 | ng/ml | 21.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-04553

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 9:59:32 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 64213 | 2862 | 22.4378 | 1934.8766 | ng/ml | 19.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-04554

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:08:20 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 58251 | 5193 | 11.2184 | 969.8218 | ng/ml | 30.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-04555

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:17:07 PM | **Data File** | _43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 79867 | 6071 | 13.1551 | 1136.4133 | ng/ml | 18.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/5/2021 10:25:54 PM | **Data File** | _44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 73326 | 6407 | 11.4441 | 989.2408 | ng/ml | 9.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:34:43 PM | **Data File** | _45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 90128 | 5407 | 16.6701 | 1438.7568 | ng/ml | 10.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:43:29 PM | **Data File** | _46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 73708 | 4607 | 15.9974 | 1380.8980 | ng/ml | 22.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 10:52:19 PM | **Data File** | _47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 66224 | 3388 | 19.5456 | 1686.1010 | ng/ml | 25.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:01:07 PM | **Data File** | _48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 9880 | 1613 | 6.1236 | 531.5848 | ng/ml | 25.2 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:09:54 PM | **Data File** | _49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 10282 | 1483 | 6.9329 | 601.1995 | ng/ml | 2.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:18:44 PM | **Data File** | _50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 8215 | 1192 | 6.8903 | 597.5391 | ng/ml | 11.6 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:27:32 PM | **Data File** | _51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 6888 | 1327 | 5.1915 | 451.4121 | ng/ml | 21.5 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:36:19 PM | **Data File** | _52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 7296 | 1387 | 5.2591 | 457.2239 | ng/ml | 41.7 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:45:06 PM | **Data File** | _53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 9004 | 1384 | 6.5038 | 564.2930 | ng/ml | 18.4 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/5/2021 11:53:53 PM | **Data File** | _54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 7340 | 1622 | 4.5262 | 394.1828 | ng/ml | 2.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:02:41 AM | **Data File** | _55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 8759 | 1532 | 5.7181 | 496.7121 | ng/ml | 8.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:11:28 AM | **Data File** | _56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 84634 | 522 | 162.0111 | 13940.4744 | ng/ml | 13.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-04569



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:20:15 AM | **Data File** | _57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 87552 | 542 | 161.5532 | 13901.0864 | ng/ml | 13.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:29:02 AM | **Data File** | _58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 76493 | 521 | 146.7350 | 12626.4759 | ng/ml | 12.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:37:48 AM | **Data File** | _59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 84492 | 533 | 158.6127 | 13648.1513 | ng/ml | 13.5 |

**NDMA**

**NDMA-IS**

NF-EMERY-04572





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:46:39 AM | **Data File** | _60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 79746 | 531 | 150.1272 | 12918.2622 | ng/ml | 12.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 12:55:27 AM | **Data File** | _61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 81159 | 568 | 142.8485 | 12292.1745 | ng/ml | 14.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:04:14 AM | **Data File** | _62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 76846 | 488 | 157.3722 | 13541.4511 | ng/ml | 14.3 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:13:01 AM | **Data File** | _63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 79708 | 538 | 148.2064 | 12753.0383 | ng/ml | 13.4 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:21:50 AM | **Data File** | _64_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 246 | 1 | 366.7328 | 31549.9021 ng/ml | |

**NDMA**

**NDMA-IS**

NF-EMERY-04577

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:30:38 AM | **Data File** | _65_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 87203 | 6160 | 14.1561 | 1222.5116 | ng/ml | 14.6 |

**NDMA**

**NDMA-IS**




# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:39:25 AM | **Data File** | _66_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 67507 | 2859 | 23.6092 | 2035.6391 ng/ml | 12.1 |

**NDMA**

**NDMA-IS**

NF-EMERY-04579



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:48:15 AM | **Data File** | _67_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 76930 | 5288 | 14.5486 | 1256.2771 | ng/ml | 14.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-04580



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 1:57:03 AM | **Data File** | _68_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 79438 | 5978 | 13.2885 | 1147.8850 | ng/ml | 7.6 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:05:50 AM | **Data File** | _69_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 82960 | 6291 | 13.1863 | 1139.0946 | ng/ml | 21.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:14:39 AM | **Data File** | _70_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 88059 | 5373 | 16.3887 | 1414.5527 | ng/ml | 8.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:23:26 AM | **Data File** | _71_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 81935 | 4583 | 17.8771 | 1542.5841 | ng/ml | 13.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:32:12 AM | **Data File** | _72_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 58331 | 3414 | 17.0859 | 1474.5250 | ng/ml | 17.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04585



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/6/2021 2:40:59 AM | **Data File** | _73_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 11615 | 1533 | 7.5782 | 656.7046 | ng/ml | 5.7 |

**NDMA**

**NDMA-IS**

NF-EMERY-04586





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:49:49 AM | **Data File** | _74_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 9308 | 1584 | 5.8756 | 510.2564 | ng/ml | 24.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 2:58:37 AM | **Data File** | _75_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 11936 | 1137 | 10.4967 | 907.7420 | ng/ml | 12.2 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:07:26 AM | **Data File** | _76_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 4928 | 1385 | 3.5586 | 310.9575 | ng/ml | 16.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:16:14 AM | **Data File** | _77_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 5379 | 1367 | 3.9342 | 343.2621 | ng/ml | 51.7 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:25:00 AM | **Data File** | _78_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 9650 | 1444 | 6.6843 | 579.8206 | ng/ml | 25.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04591

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:33:49 AM | **Data File** | _79_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 6962 | 1593 | 4.3714 | 380.8737 | ng/ml | 47.2 |

**NDMA**

**NDMA-IS**

NF-EMERY-04592





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:42:40 AM | **Data File** | _80_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 8131 | 1597 | 5.0927 | 442.9092 | ng/ml | 44.2 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 3:51:27 AM | **Data File** | _81_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 88393 | 555 | 159.3752 | 13713.7409 | ng/ml | 13.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:00:17 AM | **Data File** | _82_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 75479 | 628 | 120.1341 | 10338.3611 | ng/ml | 16.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-04595



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:09:04 AM | **Data File** | _83_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 78470 | 535 | 146.5452 | 12610.1527 | ng/ml | 13.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:17:51 AM | **Data File** | _84_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 82435 | 534 | 154.4538 | 13290.4231 | ng/ml | 14.0 |

**NDMA**

**NDMA-IS**




# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:26:37 AM | **Data File** | _85_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 83547 | 544 | 153.6794 | 13223.8117 | ng/ml | 13.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:35:24 AM | **Data File** | _86_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 80960 | 538 | 150.5290 | 12952.8282 | ng/ml | 13.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04599





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:44:10 AM | **Data File** | _87_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 78862 | 551 | 143.1704 | 12319.8625 | ng/ml | 12.4 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 4:52:57 AM | **Data File** | _88_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 78562 | 608 | 129.1405 | 11113.0604 | ng/ml | 13.8 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:01:44 AM | **Data File** | _89_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 71146 | 5053 | 14.0787 | 1215.8535 | ng/ml | 21.9 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:10:35 AM | **Data File** | _90_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 65691 | 2832 | 23.1993 | 2000.3783 | ng/ml | 22.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-04603



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:19:23 AM | **Data File** | _91_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 74099 | 5251 | 14.1109 | 1218.6305 | ng/ml | 14.6 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:28:10 AM | **Data File** | _92_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 84539 | 5841 | 14.4729 | 1249.7650 | ng/ml | 12.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:36:57 AM | **Data File** | _93_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 68151 | 5958 | 11.4381 | 988.7258 | ng/ml | 14.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:45:44 AM | **Data File** | _94_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 71689 | 5187 | 13.8198 | 1193.5887 | ng/ml | 15.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 5:54:31 AM | **Data File** | _95_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 96146 | 4624 | 20.7947 | 1793.5435 | ng/ml | 13.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:03:17 AM | **Data File** | _96_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.796 | 56807 | 3320 | 17.1094 | 1476.5453 | ng/ml | 18.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:12:04 AM | **Data File** | _97_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 8984 | 1469 | 6.1162 | 530.9489 | ng/ml | 28.6 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:20:50 AM | **Data File** | _98_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 10680 | 1347 | 7.9278 | 686.7753 | ng/ml | 14.4 |

**NDMA**

**NDMA-IS**

NF-EMERY-04611





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/6/2021 6:29:37 AM | **Data File** | _99_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 8628 | 1142 | 7.5553 | 654.7351 | ng/ml | 19.7 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:38:26 AM | **Data File** | _100_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 8208 | 1387 | 5.9173 | 513.8464 | ng/ml | 28.3 |

**NDMA**

**NDMA-IS**

NF-EMERY-04613

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:47:15 AM | **Data File** | _101_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 8306 | 1478 | 5.6193 | 488.2098 | ng/ml | 35.9 |

**NDMA**

**NDMA-IS**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 6:56:01 AM | **Data File** | _102_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 9588 | 1459 | 6.5704 | 570.0190 | ng/ml | 12.0 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:04:48 AM | **Data File** | _103_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 8651 | 1511 | 5.7254 | 497.3374 | ng/ml | 10.9 |

**NDMA**

**NDMA-IS**

NF-EMERY-04616





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:13:35 AM | **Data File** | _104_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 8186 | 1560 | 5.2460 | 456.0981 | ng/ml | 26.4 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:22:22 AM | **Data File** | _105_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 84976 | 562 | 151.1408 | 13005.4524 | ng/ml | 13.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04618





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:31:08 AM | **Data File** | _106_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 91285 | 565 | 161.6379 | 13908.3720 | ng/ml | 13.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-04619



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:39:54 AM | **Data File** | _107_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 78481 | 535 | 146.7364 | 12626.5973 | ng/ml | 14.4 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/6/2021 7:48:42 AM | **Data File** | _108_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 86272 | 562 | 153.4191 | 13201.4164 | ng/ml | 13.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04621





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 7:57:28 AM | **Data File** | _109_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 79122 | 514 | 153.9120 | 13243.8158 | ng/ml | 13.8 |

**NDMA**

**NDMA-IS**




# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:06:18 AM | **Data File** | _110_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 80419 | 570 | 140.9864 | 12132.0022 | ng/ml | 12.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:15:06 AM | **Data File** | _111_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 80301 | 525 | 152.9733 | 13163.0730 | ng/ml | 14.1 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:23:55 AM | **Data File** | _112_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 79853 | 529 | 151.0293 | 12995.8548 | ng/ml | 14.0 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:32:42 AM | **Data File** | _113_Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 82440 | 4858 | 16.9686 | 1464.4359 | ng/ml | 21.6 |

**NDMA**

**NDMA-IS**

NF-EMERY-04626





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:41:29 AM | **Data File** | _114_Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 68738 | 2750 | 24.9972 | 2155.0285 | ng/ml | 8.9 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:50:15 AM | **Data File** | _115_Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 78891 | 5018 | 15.7229 | 1357.2885 | ng/ml | 12.0 |

**NDMA**

**NDMA-IS**

NF-EMERY-04628



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 8:59:02 AM | **Data File** | _116_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 82341 | 5723 | 14.3882 | 1242.4768 | ng/ml | 13.5 |

**NDMA**

**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:07:50 AM | **Data File** | _117_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 202 | 1 | 189.3753 | 16294.2440 | ng/ml | 46.0 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:16:37 AM | **Data File** | _118_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.867 | 1913 | 20333 | 0.0941 | 12.9511 | ng/ml | |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:25:27 AM | **Data File** | _119_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 49011 | 25928 | 1.8903 | 167.4533 | ng/ml | 2.8 |

**NDMA**

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:34:18 AM | **Data File** | _120_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 268047 | 32569 | 8.2301 | 712.7804 | ng/ml | 14.8 |

**NDMA**

**NDMA-IS**

NF-EMERY-04633

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211105_baselines_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:08:25 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:34:50 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:08:25 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/6/2021 9:43:05 AM | **Data File** | _121_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 250 | 0 | 863.2465 | 74258.2328 | ng/ml | 69.3 |

**NDMA**

**NDMA-IS**





# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _66_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _67_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _100_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _101_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.809 | 46 | 6068.3530 | | |
| _02_Blank.d | Blank | 1.804 | 104 | 583.0828 | | |
| _04_10ngmL.d | Cal | 1.845 | 7667 | 11.1909 | 10.0000 | 111.9 |
| _05_25ngmL.d | Cal | 1.857 | 12635 | 23.4683 | 25.0000 | 93.9 |
| _06_50ngmL.d | Cal | 1.873 | 23890 | 51.4554 | 50.0000 | 102.9 |
| _07_75ngmL.d | Cal | 1.884 | 33209 | 70.9642 | 75.0000 | 94.6 |
| _08_100ngmL.d | Cal | 1.860 | 44893 | 96.8021 | 100.0000 | 96.8 |
| _09_500ngmL.d | Cal | 1.865 | 208673 | 492.7459 | 500.0000 | 98.5 |
| _10_1000ngmL.d | Cal | 1.892 | 411239 | 1013.3733 | 1000.0000 | 101.3 |
| _11_Blank.d | Blank | 1.790 | 80 | 2953.6099 | | |
| _12_QC-12.5ngmL.d | Sample | 1.857 | 9018 | 9.7404 | | |
| _13_QC-150ngmL.d | Sample | 1.916 | 58863 | 137.1015 | | |
| _14_QC-750ngmL.d | Sample | 1.849 | 297886 | 706.2590 | | |
| _15_Blank.d | Blank | 1.804 | 92 | 1893.3979 | | |
| _16_Sample1.d | Sample | 1.807 | 3989 | 218.6056 | | |
| _17_Sample2.d | Sample | 1.787 | 3425 | 221.6674 | | |
| _18_Sample3.d | Sample | 1.785 | 3061 | 183.7651 | | |
| _19_Sample4.d | Sample | 1.797 | 2973 | 221.7320 | | |
| _20_Sample5.d | Sample | 1.766 | 2757 | 191.3379 | | |
| _21_Sample6.d | Sample | 1.765 | 3129 | 217.6331 | | |
| _22_Sample7.d | Sample | 1.769 | 2884 | 195.3722 | | |
| _23_Sample8.d | Sample | 1.780 | 3367 | 204.1725 | | |
| _24_Sample9.d | Sample | 1.766 | 2914 | 192.2790 | | |
| _25_Sample10.d | Sample | 1.781 | 3252 | 235.6182 | | |
| _26_Sample11.d | Sample | 1.775 | 3672 | 252.6626 | | |
| _27_Sample12.d | Sample | 1.775 | 4320 | 275.9890 | | |
| _28_Sample13.d | Sample | 1.763 | 4596 | 289.5810 | | |
| _29_Sample14.d | Sample | 1.775 | 3942 | 281.9294 | | |
| _30_Sample15.d | Sample | 1.769 | 4743 | 278.0916 | | |
| _31_Sample16.d | Sample | 1.778 | 5716 | 349.4759 | | |
| _32_Sample17.d | Sample | 1.775 | 4530 | 310.4190 | | |
| _33_Sample18.d | Sample | 1.768 | 5328 | 333.0866 | | |
| _34_Sample19.d | Sample | 1.774 | 4723 | 334.4285 | | |
| _35_Sample20.d | Sample | 1.766 | 5017 | 382.9353 | | |
| _36_Sample21.d | Sample | 1.766 | 4983 | 365.3443 | | |
| _37_Sample22.d | Sample | 1.791 | 5543 | 374.6644 | | |
| _38_Sample23.d | Sample | 1.781 | 4996 | 326.5517 | | |
| _39_Sample24.d | Sample | 1.813 | 4814 | 312.3888 | | |
| _40_Sample25.d | Sample | 1.779 | 4555 | 314.1817 | | |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _41_Sample26.d | Sample | 1.771 | 5518 | 379.6576 | | |
| _42_Sample27.d | Sample | 1.774 | 6191 | 369.2034 | | |
| _43_Sample28.d | Sample | 1.765 | 6801 | 425.8729 | | |
| _44_Sample29.d | Sample | 1.771 | 5096 | 390.6893 | | |
| _45_Sample30.d | Sample | 1.766 | 7796 | 470.6591 | | |
| _46_Blank.d | Blank | 1.823 | 419 | 14025.4876 | | |
| _47_Sample31.d | Sample | 1.777 | 7177 | 392.4717 | | |
| _48_Sample32.d | Sample | 1.771 | 6195 | 389.0760 | | |
| _49_Sample33.d | Sample | 1.769 | 6666 | 428.7090 | | |
| _50_Sample34.d | Sample | 1.772 | 6163 | 408.8894 | | |
| _51_Sample35.d | Sample | 1.766 | 5870 | 434.4747 | | |
| _52_Sample36.d | Sample | 1.762 | 7371 | 531.9166 | | |
| _53_Sample37.d | Sample | 1.763 | 6729 | 451.1312 | | |
| _54_Sample38.d | Sample | 1.766 | 7129 | 454.7775 | | |
| _55_Sample39.d | Sample | 1.766 | 6413 | 445.4088 | | |
| _56_Sample40.d | Sample | 1.765 | 5984 | 398.2367 | | |
| _57_Sample41.d | Sample | 1.766 | 6795 | 478.2527 | | |
| _58_Sample42.d | Sample | 1.759 | 8159 | 476.2931 | | |
| _59_Sample43.d | Sample | 1.766 | 7847 | 458.3176 | | |
| _60_Sample44.d | Sample | 1.768 | 6081 | 464.5629 | | |
| _61_Sample45.d | Sample | 1.766 | 8020 | 481.8625 | | |
| _62_Sample46.d | Sample | 1.766 | 8127 | 499.8819 | | |
| _63_Sample47.d | Sample | 1.763 | 7331 | 491.7972 | | |
| _64_Sample48.d | Sample | 1.777 | 7683 | 468.5908 | | |
| _65_Sample49.d | Sample | 1.766 | 6560 | 455.2043 | | |
| _66_Sample50.d | Sample | 1.761 | 6228 | 432.2719 | | |
| _67_Sample51.d | Sample | 1.766 | 6990 | 494.3362 | | |
| _68_Sample52.d | Sample | 1.766 | 6371 | 428.9659 | | |
| _69_Sample53.d | Sample | 1.758 | 7416 | 469.1582 | | |
| _70_Sample54.d | Sample | 1.758 | 7175 | 508.4642 | | |
| _71_Sample55.d | Sample | 1.762 | 6253 | 426.4940 | | |
| _72_Sample56.d | Sample | 1.763 | 7460 | 514.6340 | | |
| _73_Sample57.d | Sample | 1.752 | 9279 | 563.9426 | | |
| _74_Sample58.d | Sample | 1.765 | 8452 | 508.4627 | | |
| _75_Sample59.d | Sample | 1.768 | 6137 | 458.0205 | | |
| _76_Sample60.d | Sample | 1.759 | 9118 | 541.4963 | | |
| _77_Blank.d | Blank | 1.841 | 1338 | 37.0610 | | |
| _78_Sample61.d | Sample | 1.765 | 8535 | 463.2456 | | |
| _79_Sample62.d | Sample | 1.762 | 7527 | 480.2386 | | |
| _80_Sample63.d | Sample | 1.755 | 7693 | 473.2573 | | |
| _81_Sample64.d | Sample | 1.766 | 6263 | 436.2847 | | |
| _82_Sample65.d | Sample | 1.759 | 6119 | 457.3965 | | |
| _83_Sample66.d | Sample | 1.759 | 6163 | 466.5588 | | |
| _84_Sample67.d | Sample | 1.758 | 7141 | 490.9836 | | |
| _85_Sample68.d | Sample | 1.763 | 7941 | 502.1228 | | |
| _86_Sample69.d | Sample | 1.761 | 6850 | 471.0340 | | |
| _87_Sample70.d | Sample | 1.759 | 6839 | 472.8784 | | |
| _88_Sample71.d | Sample | 1.768 | 6330 | 449.5023 | | |
| _89_Sample72.d | Sample | 1.755 | 8867 | 519.1284 | | |
| _90_Sample73.d | Sample | 1.763 | 8307 | 486.4290 | | |
| _91_Sample74.d | Sample | 1.779 | 7265 | 503.3175 | | |
| _92_Sample75.d | Sample | 1.762 | 9468 | 585.2954 | | |
| _93_Sample76.d | Sample | 1.766 | 9242 | 551.8453 | | |
| _94_Sample77.d | Sample | 1.765 | 7456 | 478.9742 | | |
| _95_Sample78.d | Sample | 1.768 | 7562 | 452.3765 | | |
| _96_Sample79.d | Sample | 1.772 | 7598 | 548.2867 | | |
| _97_Sample80.d | Sample | 1.756 | 7115 | 522.2574 | | |
| _98_Sample81.d | Sample | 1.768 | 7965 | 523.5704 | | |
| _99_Sample82.d | Sample | 1.778 | 7251 | 471.8770 | | |
| _100_Sample83.d | Sample | 1.772 | 8662 | 548.5942 | | |
| _101_Sample84.d | Sample | 1.772 | 6733 | 440.9827 | | |
| _102_Sample85.d | Sample | 1.761 | 6063 | 402.9394 | | |
| _103_Sample86.d | Sample | 1.772 | 7422 | 494.9004 | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _104_Sample87.d | Sample | 1.772 | 8601 | 503.8626 | | |
| _105_Sample88.d | Sample | 1.769 | 8957 | 531.4953 | | |
| _106_Sample89.d | Sample | 1.777 | 7211 | 536.4252 | | |
| _107_Sample90.d | Sample | 1.762 | 9192 | 526.1305 | | |
| _108_Blank.d | Blank | 1.969 | 96 | 4110.6498 | | |
| _110_QC-150ngmL.d | Sample | 1.765 | 19485 | 168.9131 | | |
| _111_QC-750ngmL.d | Sample | 1.775 | 86717 | 841.2331 | | |
| _112_Blank.d | Blank | 1.797 | 174 | 25780.5848 | | |

# Quant Calibration Report

NDMA
Relative Standard Error 6.8
NDMA - 7 Levels, 7 Levels Used, 7 Points, 7 Points Used, 0 QCs
y = 0.754744 * x + 0.124171
R^2 = 0.99941149
R = 0.99990407
Type:Linear, Origin:Ignore, Weight:1/x
Relative Responses
Relative Concentration

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211109_uniformity_03_5ngmL.d | Method | 2 | x | 5.0000 | | 1.8576 | |
| C:\MassHunter\Data\Nitrosamines\211109_GSK_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 7667 | 1.7883 | |
| C:\MassHunter\Data\Nitrosamines\211109_GSK_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 12635 | 1.0860 | |
| C:\MassHunter\Data\Nitrosamines\211109_GSK_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 23890 | 0.9655 | |
| C:\MassHunter\Data\Nitrosamines\211109_GSK_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 33209 | 0.8400 | |
| C:\MassHunter\Data\Nitrosamines\211109_GSK_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 44893 | 0.8250 | |
| C:\MassHunter\Data\Nitrosamines\211109_GSK_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 208673 | 0.7627 | |
| C:\MassHunter\Data\Nitrosamines\211109_GSK_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 411239 | 0.7743 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 4:12:36 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 46 | 6068.3530 ng/ml | 66.9 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 4:21:23 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 104 | 583.0828 ng/ml | 37.9 |

**NDMA**

NF-EMERY-04643





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 4:38:59 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 7667 | 11.1909 ng/ml | 2.5 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 4:47:48 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.857 | 12635 | 23.4683 ng/ml | 2.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 4:56:34 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.873 | 23890 | 51.4554 ng/ml | 0.9 |

**NDMA**

NF-EMERY-04646





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:05:21 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.884 | 33209 | 70.9642 ng/ml | 2.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:14:10 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 44893 | 96.8021 ng/ml | 5.0 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:23:00 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.865 | 208673 | 492.7459 ng/ml | 0.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:31:46 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.892 | 411239 | 1013.3733 ng/ml | 6.5 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:40:33 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**

NF-EMERY-04651





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:49:20 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:58:07 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.916 | 58863 | 137.1015 ng/ml | 0.3 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:06:54 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 297886 | 706.2590 ng/ml | 1.1 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:15:43 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 92 | 1893.3979 ng/ml | 51.8 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:24:29 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.807 | 3989 | 218.6056 ng/ml | 2.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:33:19 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 3425 | 221.6674 ng/ml | 10.7 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:42:09 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 3061 | 183.7651 ng/ml | 1.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:51:00 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.797 | 2973 | 221.7320 ng/ml | 10.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:59:48 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 2757 | 191.3379 ng/ml | 16.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:08:36 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 3129 | 217.6331 ng/ml | 4.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:17:23 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 2884 | 195.3722 ng/ml | 22.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:26:10 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.780 | 3367 | 204.1725 ng/ml | 7.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:34:57 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 2914 | 192.2790 ng/ml | 6.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:43:43 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 3252 | 235.6182 ng/ml | 10.9 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:52:30 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 3672 | 252.6626 ng/ml | 6.3 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:01:17 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.775 | 4320 | 275.9890 ng/ml | 18.5 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:10:04 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 4596 | 289.5810 ng/ml | 9.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:18:54 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.775 | 3942 | 281.9294 ng/ml | 25.2 |

**NDMA**

NF-EMERY-04669

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:27:40 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4743 | 278.0916 ng/ml | 15.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:36:28 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5716 | 349.4759 ng/ml | 0.3 |

**NDMA**

NF-EMERY-04671





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:45:14 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.775 | 4530 | 310.4190 ng/ml | 27.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:54:02 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.768 | 5328 | 333.0866 ng/ml | 18.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:02:49 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4723 | 334.4285 ng/ml | 6.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:11:36 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 5017 | 382.9353 ng/ml | 8.7 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:20:23 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 4983 | 365.3443 ng/ml | 3.4 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:29:10 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 5543 | 374.6644 ng/ml | 14.5 |

**NDMA**






# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:37:57 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 4996 | 326.5517 ng/ml | 9.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:46:48 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 4814 | 312.3888 ng/ml | 5.4 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:55:35 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 4555 | 314.1817 ng/ml | 5.9 |

**NDMA**

NF-EMERY-04680





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:04:22 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 5518 | 379.6576 ng/ml | 10.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:13:08 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 6191 | 369.2034 ng/ml | 18.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:21:55 PM | **Data File** | _43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 6801 | 425.8729 ng/ml | 1.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:30:42 PM | **Data File** | _44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 5096 | 390.6893 ng/ml | 5.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:39:28 PM | **Data File** | _45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 7796 | 470.6591 ng/ml | 4.8 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:48:17 PM | **Data File** | _46_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 419 | 14025.4876 ng/ml | 20.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:57:04 PM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7177 | 392.4717 ng/ml | 4.0 |

**NDMA**

NF-EMERY-04687

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:05:50 PM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 6195 | 389.0760 ng/ml | 16.5 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:14:40 PM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 6666 | 428.7090 ng/ml | 32.6 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:23:26 PM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.772 | 6163 | 408.8894 ng/ml | 21.7 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:32:13 PM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 5870 | 434.4747 ng/ml | 38.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:41:00 PM | **Data File** | _52_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 7371 | 531.9166 ng/ml | 2.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:49:49 PM | **Data File** | _53_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 6729 | 451.1312 ng/ml | 14.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:58:39 PM | **Data File** | _54_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.766 | 7129 | 454.7775 ng/ml | 16.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:07:26 AM | **Data File** | _55_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 6413 | 445.4088 ng/ml | 5.9 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:16:13 AM | **Data File** | _56_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 5984 | 398.2367 ng/ml | 6.9 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:25:00 AM | **Data File** | _57_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.766 | 6795 | 478.2527 ng/ml | 26.2 |

**NDMA**

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:33:48 AM | **Data File** | _58_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 8159 | 476.2931 ng/ml | 1.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:42:38 AM | **Data File** | _59_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 7847 | 458.3176 ng/ml | 21.1 |

**NDMA**

NF-EMERY-04699





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:51:24 AM | **Data File** | _60_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 6081 | 464.5629 ng/ml | 2.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:00:11 AM | **Data File** | _61_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 8020 | 481.8625 ng/ml | 9.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:08:58 AM | **Data File** | _62_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 8127 | 499.8819 ng/ml | 4.8 |

**NDMA**

NF-EMERY-04702







# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:17:44 AM | **Data File** | _63_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 7331 | 491.7972 ng/ml | 3.7 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:26:31 AM | **Data File** | _64_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7683 | 468.5908 ng/ml | 1.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:35:19 AM | **Data File** | _65_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 6560 | 455.2043 ng/ml | 9.6 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:44:08 AM | **Data File** | _66_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.761 | 6228 | 432.2719 ng/ml | 15.8 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:52:57 AM | **Data File** | _67_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 6990 | 494.3362 ng/ml | 14.9 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:01:43 AM | **Data File** | _68_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:10:33 AM | **Data File** | _69_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 7416 | 469.1582 ng/ml | 23.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:19:20 AM | **Data File** | _70_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 7175 | 508.4642 ng/ml | 14.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:28:06 AM | **Data File** | _71_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 6253 | 426.4940 ng/ml | 2.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:36:53 AM | **Data File** | _72_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.763 | 7460 | 514.6340 ng/ml | 1.9 |

**NDMA**

NF-EMERY-04712





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:45:40 AM | **Data File** | _73_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 9279 | 563.9426 ng/ml | 18.5 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:54:29 AM | **Data File** | _74_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.765 | 8452 | 508.4627 ng/ml | 0.9 |

**NDMA**

NF-EMERY-04714





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:03:16 AM | **Data File** | _75_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 6137 | 458.0205 ng/ml | 46.1 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:12:02 AM | **Data File** | _76_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.759 | 9118 | 541.4963 ng/ml | 25.4 |

**NDMA**

 Generated at 4:37 PM on 5/12/2022

NF-EMERY-04716





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:20:51 AM | **Data File** | _77_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 1338 | 37.0610 ng/ml | 11.0 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:29:37 AM | **Data File** | _78_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 8535 | 463.2456 ng/ml | 2.7 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:38:26 AM | **Data File** | _79_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 7527 | 480.2386 ng/ml | 4.8 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:47:13 AM | **Data File** | _80_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 7693 | 473.2573 ng/ml | 0.7 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:56:03 AM | **Data File** | _81_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.766 | 6263 | 436.2847 ng/ml | 1.9 |

**NDMA**

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:04:50 AM | **Data File** | _82_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6119 | 457.3965 ng/ml | 11.1 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:13:36 AM | **Data File** | _83_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6163 | 466.5588 ng/ml | 19.2 |

**NDMA**





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:22:23 AM | **Data File** | _84_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 7141 | 490.9836 ng/ml | 6.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:31:13 AM | **Data File** | _85_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 7941 | 502.1228 ng/ml | 32.7 |

**NDMA**

NF-EMERY-04725

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:40:00 AM | **Data File** | _86_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 6850 | 471.0340 ng/ml | 6.8 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:48:47 AM | **Data File** | _87_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.759 | 6839 | 472.8784 ng/ml | 7.6 |

**NDMA**



