# Exhibit 33

# Part 6 of 10

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:57:34 AM | **Data File** | _88_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _88_Sample71.d (Sample71)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 6330 | 449.5023 ng/ml | 25.3 |

**NDMA**







# Quant Sample Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:06:23 AM | **Data File** | _89_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 8867 | 519.1284 ng/ml | 13.5 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:15:10 AM | **Data File** | _90_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 8307 | 486.4290 ng/ml | 0.2 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:23:58 AM | **Data File** | _91_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7265 | 503.3175 ng/ml | 24.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:32:45 AM | **Data File** | _92_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 9468 | 585.2954 ng/ml | 17.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:41:34 AM | **Data File** | _93_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 9242 | 551.8453 ng/ml | 23.5 |

## NDMA





Generated at 4:37 PM on 5/12/2022
NF-EMERY-04733

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:54:27 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/12/2022 4:37:35 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 5:54:26 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           11/10/2021 5:50:21 AM         **Data File**               _94_Sample77.d
**Type**                     Sample                        **Name**                    Sample77
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.765 | 7456 | 478.9742 ng/ml | 10.0 |

## NDMA





NF-EMERY-04734

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:59:07 AM | **Data File** | _95_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 7562 | 452.3765 ng/ml | 3.4 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:07:54 AM | **Data File** | _96_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 7598 | 548.2867 ng/ml | 5.0 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:16:40 AM | **Data File** | _97_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 7115 | 522.2574 ng/ml | 4.7 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:25:27 AM | **Data File** | _98_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 7965 | 523.5704 ng/ml | 15.6 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:34:18 AM | **Data File** | _99_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7251 | 471.8770 ng/ml | 6.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:43:05 AM | **Data File** | _100_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 8662 | 548.5942 ng/ml | 4.3 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:51:51 AM | **Data File** | _101_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 6733 | 440.9827 ng/ml | 0.1 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:00:38 AM | **Data File** | _102_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 6063 | 402.9394 ng/ml | 48.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:09:25 AM | **Data File** | _103_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 7422 | 494.9004 ng/ml | 32.5 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:18:12 AM | **Data File** | _104_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 8601 | 503.8626 ng/ml | 8.7 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:26:58 AM | **Data File** | _105_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 8957 | 531.4953 ng/ml | 14.5 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:35:45 AM | **Data File** | _106_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7211 | 536.4252 ng/ml | 7.5 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:44:34 AM | **Data File** | _107_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 9192 | 526.1305 ng/ml | 0.6 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:53:20 AM | **Data File** | _108_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 8:10:57 AM | **Data File** | _110_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 19485 | 168.9131 ng/ml | 0.8 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 8:19:44 AM | **Data File** | _111_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 86717 | 841.2331 ng/ml | 2.3 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:35 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 8:28:30 AM | **Data File** | _112_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:12:36 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 46 | 1 | 60.3880 | 6068.3530 | ng/ml | 66.9 |

**NDMA**

 

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

✦ Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:21:23 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 104 | 18 | 5.9147 | 583.0828 | ng/ml | 37.9 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:38:59 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 7667 | 32584 | 0.2353 | 11.1909 | ng/ml | 2.5 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:47:48 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 12635 | 35368 | 0.3572 | 23.4683 | ng/ml | 2.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:56:34 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.873 | 23890 | 37613 | 0.6352 | 51.4554 | ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::agilent Trusted Answers:::

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:05:21 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.884 | 33209 | 40064 | 0.8289 | 70.9642 | ng/ml | 2.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:14:10 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 44893 | 41357 | 1.0855 | 96.8021 | ng/ml | 5.0 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-04758

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:23:00 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.865 | 208673 | 41589 | 5.0176 | 492.7459 | ng/ml | 0.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:31:46 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.892 | 411239 | 40366 | 10.1878 | 1013.3733 | ng/ml | 6.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:40:33 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 80 | 3 | 29.4560 | 2953.6099 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:49:20 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 9018 | 40823 | 0.2209 | 9.7404 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:58:07 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.916 | 58863 | 39620 | 1.4857 | 137.1015 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:06:54 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 297886 | 41733 | 7.1379 | 706.2590 ng/ml | 1.1 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-04764

# Quantitative Analysis Sample Based Report

**:• Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:15:43 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 92 | 5 | 18.9272 | 1893.3979 | ng/ml | 51.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:24:29 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 3989 | 1738 | 2.2951 | 218.6056 | ng/ml | 2.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:33:19 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 3425 | 1473 | 2.3255 | 221.6674 | ng/ml | 10.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:42:09 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 3061 | 1570 | 1.9491 | 183.7651 | ng/ml | 1.9 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:51:00 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 2973 | 1278 | 2.3262 | 221.7320 | ng/ml | 10.3 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:59:48 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2757 | 1362 | 2.0243 | 191.3379 | ng/ml | 16.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:08:36 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 3129 | 1369 | 2.2855 | 217.6331 | ng/ml | 4.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:17:23 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 2884 | 1397 | 2.0644 | 195.3722 | ng/ml | 22.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:26:10 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.780 | 3367 | 1565 | 2.1518 | 204.1725 | ng/ml | 7.4 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:34:57 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2914 | 1433 | 2.0337 | 192.2790 | ng/ml | 6.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:43:43 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3252 | 1320 | 2.4641 | 235.6182 | ng/ml | 10.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:52:30 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 3672 | 1394 | 2.6333 | 252.6626 | ng/ml | 6.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 ❖ Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:01:17 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4320 | 1508 | 2.8650 | 275.9890 | ng/ml | 18.5 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:10:04 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 4596 | 1532 | 3.0000 | 289.5810 ng/ml | 9.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:18:54 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 3942 | 1348 | 2.9240 | 281.9294 ng/ml | 25.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:27:40 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4743 | 1644 | 2.8859 | 278.0916 | ng/ml | 15.7 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:36:28 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5716 | 1590 | 3.5948 | 349.4759 | ng/ml | 0.3 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:45:14 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4530 | 1412 | 3.2069 | 310.4190 ng/ml | 27.4 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:54:02 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.768 | 5328 | 1552 | 3.4320 | 333.0866 ng/ml | 18.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:02:49 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4723 | 1371 | 3.4453 | 334.4285 ng/ml | 6.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:11:36 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 5017 | 1278 | 3.9270 | 382.9353 | ng/ml | 8.7 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 :: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:20:23 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 4983 | 1328 | 3.7523 | 365.3443 | ng/ml | 3.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:•: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:29:10 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 5543 | 1442 | 3.8449 | 374.6644 ng/ml | 14.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

∴∷ **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:37:57 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.781 | 4996 | 1484 | 3.3671 | 326.5517 | ng/ml | 9.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:46:48 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 4814 | 1492 | 3.2265 | 312.3888 | ng/ml | 5.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:55:35 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 4555 | 1404 | 3.2443 | 314.1817 | ng/ml | 5.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:04:22 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 5518 | 1417 | 3.8945 | 379.6576 ng/ml | 10.2 |

## NDMA



## NDMA-IS



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:13:08 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 6191 | 1633 | 3.7907 | 369.2034 | ng/ml | 18.0 |

### NDMA

  

### NDMA-IS

  



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:21:55 PM | **Data File** | _43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 6801 | 1562 | 4.3534 | 425.8729 | ng/ml | 1.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 2/24/2022 5:54:27 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:37:04 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:54:26 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 11/9/2021 10:30:42 PM | Data File | _44_Sample29.d |
| Type | Sample | Name | Sample29 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 5096 | 1273 | 4.0040 | 390.6893 | ng/ml | 5.2 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:39:28 PM | **Data File** | _45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 7796 | 1625 | 4.7982 | 470.6591 | ng/ml | 4.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:48:17 PM | **Data File** | _46_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 419 | 3 | 139.4091 | 14025.4876 | ng/ml | 20.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:57:04 PM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7177 | 1785 | 4.0217 | 392.4717 | ng/ml | 4.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 11:05:50 PM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 6195 | 1553 | 3.9880 | 389.0760 | ng/ml | 16.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 11:14:40 PM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 6666 | 1521 | 4.3816 | 428.7090 | ng/ml | 32.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 11:23:26 PM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 6163 | 1473 | 4.1848 | 408.8894 | ng/ml | 21.7 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 11:32:13 PM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 5870 | 1323 | 4.4389 | 434.4747 | ng/ml | 38.7 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:41:00 PM | **Data File** | _52_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 7371 | 1363 | 5.4066 | 531.9166 | ng/ml | 2.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:49:49 PM | **Data File** | _53_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 6729 | 1461 | 4.6043 | 451.1312 ng/ml | 14.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 11:58:39 PM | **Data File** | _54_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 7129 | 1536 | 4.6405 | 454.7775 | ng/ml | 16.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 12:07:26 AM | **Data File** | _55_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6413 | 1410 | 4.5475 | 445.4088 | ng/ml | 5.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:16:13 AM | **Data File** | _56_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 5984 | 1467 | 4.0790 | 398.2367 | ng/ml | 6.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 12:25:00 AM | **Data File** | _57_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6795 | 1394 | 4.8736 | 478.2527 | ng/ml | 26.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:33:48 AM | **Data File** | _58_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 8159 | 1681 | 4.8542 | 476.2931 ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 12:42:38 AM | **Data File** | _59_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 7847 | 1678 | 4.6757 | 458.3176 | ng/ml | 21.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 12:51:24 AM | **Data File** | _60_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 6081 | 1284 | 4.7377 | 464.5629 | ng/ml | 2.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:00:11 AM | **Data File** | _61_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 8020 | 1634 | 4.9095 | 481.8625 | ng/ml | 9.1 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:08:58 AM | **Data File** | _62_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 8127 | 1597 | 5.0884 | 499.8819 | ng/ml | 4.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 1:17:44 AM | **Data File** | _63_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 7331 | 1464 | 5.0081 | 491.7902 ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:26:31 AM | **Data File** | _64_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7683 | 1608 | 4.7777 | 468.5908 | ng/ml | 1.1 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 1:35:19 AM | **Data File** | _65_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6560 | 1412 | 4.6447 | 455.2043 | ng/ml | 9.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 1:44:08 AM | **Data File** | _66_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 6228 | 1410 | 4.4170 | 432.2719 | ng/ml | 15.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 1:52:57 AM | **Data File** | _67_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6990 | 1389 | 5.0333 | 494.3362 | ng/ml | 14.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:01:43 AM | **Data File** | _68_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6371 | 1453 | 4.3842 | 428.9659 | ng/ml | |

### NDMA





### NDMA-IS







## Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:10:33 AM | **Data File** | _69_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 7416 | 1550 | 4.7833 | 469.1582 | ng/ml | 23.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:19:20 AM | **Data File** | _70_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 7175 | 1387 | 5.1736 | 508.4642 | ng/ml | 14.8 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:28:06 AM | **Data File** | _71_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 6253 | 1434 | 4.3596 | 426.4940 | ng/ml | 2.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:36:53 AM | **Data File** | _72_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 7460 | 1425 | 5.2349 | 514.6340 | ng/ml | 1.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:45:40 AM | **Data File** | _73_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 9279 | 1621 | 5.7246 | 563.9426 | ng/ml | 18.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:54:29 AM | **Data File** | _74_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 8452 | 1634 | 5.1736 | 508.4627 | ng/ml | 0.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:03:16 AM | **Data File** | _75_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 6137 | 1313 | 4.6727 | 458.0205 ng/ml | 46.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:12:02 AM | **Data File** | _76_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 9118 | 1657 | 5.5017 | 541.4963 ng/ml | 25.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:20:51 AM | **Data File** | _77_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 1338 | 2718 | 0.4922 | 37.0610 | ng/ml | 11.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:29:37 AM | **Data File** | _78_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 8535 | 1807 | 4.7246 | 463.2456 ng/ml | 2.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:38:26 AM | **Data File** | _79_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 7527 | 1538 | 4.8933 | 480.2386 ng/ml | 4.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:47:13 AM | **Data File** | _80_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 7693 | 1595 | 4.8240 | 473.2573 | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:·: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:56:03 AM | **Data File** | _81_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6263 | 1405 | 4.4568 | 436.2847 | ng/ml | 1.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:04:50 AM | **Data File** | _82_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6119 | 1311 | 4.6665 | 457.3965 | ng/ml | 11.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:13:36 AM | **Data File** | _83_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6163 | 1295 | 4.7575 | 466.5588 | ng/ml | 19.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-04833

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:22:23 AM | **Data File** | _84_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 7141 | 1428 | 5.0001 | 490.9836 | ng/ml | 6.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:31:13 AM | **Data File** | _85_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 7941 | 1554 | 5.1107 | 502.1228 | ng/ml | 32.7 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:40:00 AM | **Data File** | _86_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 6850 | 1426 | 4.8019 | 471.0340 | ng/ml | 6.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:48:47 AM | **Data File** | _87_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6839 | 1419 | 4.8203 | 472.8784 | ng/ml | 7.6 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-04837

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:57:34 AM | **Data File** | _88_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 6330 | 1380 | 4.5881 | 449.5023 | ng/ml | 25.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:06:23 AM | **Data File** | _89_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 8867 | 1680 | 5.2796 | 519.1284 | ng/ml | 13.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:15:10 AM | **Data File** | _90_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 8307 | 1676 | 4.9548 | 486.4290 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:23:58 AM | **Data File** | _91_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7265 | 1418 | 5.1225 | 503.3175 | ng/ml | 24.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:32:45 AM | **Data File** | _92_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 9468 | 1595 | 5.9366 | 585.2954 | ng/ml | 17.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:41:34 AM | **Data File** | _93_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 9242 | 1649 | 5.6045 | 551.8453 | ng/ml | 23.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:50:21 AM | **Data File** | _94_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 7456 | 1528 | 4.8808 | 478.9742 | ng/ml | 10.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:59:07 AM | **Data File** | _95_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 7562 | 1638 | 4.6167 | 452.3765 | ng/ml | 3.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

   **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:07:54 AM | **Data File** | _96_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 7598 | 1364 | 5.5691 | 548.2867 | ng/ml | 5.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 6:16:40 AM | **Data File** | _97_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 7115 | 1340 | 5.3106 | 522.2574 | ng/ml | 4.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 6:25:27 AM | **Data File** | _98_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 7965 | 1496 | 5.3237 | 523.5704 | ng/ml | 15.6 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 6:34:18 AM | **Data File** | _99_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7251 | 1507 | 4.8103 | 471.8770 | ng/ml | 6.2 |



**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 6:43:05 AM | **Data File** | _100_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 8662 | 1554 | 5.5722 | 548.5942 ng/ml | 4.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-04850

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 11/10/2021 6:51:51 AM | **Data File** | _101_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 6733 | 1495 | 4.5035 | 440.9827 | ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 7:00:38 AM | **Data File** | _102_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 6063 | 1469 | 4.1257 | 402.9394 ng/ml | 48.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 7:09:25 AM | **Data File** | _103_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 7422 | 1473 | 5.0389 | 494.9004 ng/ml | 32.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 7:18:12 AM | **Data File** | _104_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 8601 | 1677 | 5.1280 | 503.8626 ng/ml | 8.7 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 7:26:58 AM | **Data File** | _105_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 8957 | 1658 | 5.4024 | 531.4953 | ng/ml | 14.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:35:45 AM | **Data File** | _106_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7211 | 1323 | 5.4513 | 536.4252 ng/ml | 7.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:44:34 AM | **Data File** | _107_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 9192 | 1718 | 5.3491 | 526.1305 | ng/ml | 0.6 |

### NDMA





### NDMA-IS





NF-EMERY-04857

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 7:53:20 AM | **Data File** | _108_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.969 | 96 | 2 | 40.9464 | 4110.6498 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 8:10:57 AM | **Data File** | _110_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 19485 | 10815 | 1.8016 | 168.9131 | ng/ml | 0.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 8:19:44 AM | **Data File** | _111_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 86717 | 10228 | 8.4783 | 841.2331 ng/ml | 2.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_GSK\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:54:27 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:37:04 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:54:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 8:28:30 AM | **Data File** | _112_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 174 | 1 | 256.1471 | 25780.5848 | ng/ml | |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _02_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _04_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| _05_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| _06_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| _07_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| _08_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| _09_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| _10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| _11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report                    Agilent   Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| _33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _46_Blank.d | Blank | Blank | | | | MRM_NDMA_AcquityAmide-Final.m |
| _47_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _48_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _49_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _50_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _51_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _52_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _53_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _54_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _55_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _56_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _57_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _58_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _59_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _60_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _61_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _62_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _63_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _64_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _65_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _66_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report                    **Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _67_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _68_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _69_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _70_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _71_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _72_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _73_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _74_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _75_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _76_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _77_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _78_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _79_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _80_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _81_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _82_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _83_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _84_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _85_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _86_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _87_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _88_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _89_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _90_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _91_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _92_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _93_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _94_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _95_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _96_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _97_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _98_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _99_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _100_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 4:40 PM on 5/12/2022
NF-EMERY-04864

## Quantitative Analysis Results Summary Report

Agilent  Trusted Answers

**Sequence Table**

**Data File**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _101_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _102_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _103_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _104_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _105_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _106_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _107_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _108_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _110_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _111_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| _112_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _01_Blank.d | Blank | 1.809 | 46 | 6068.3530 | | |
| _02_Blank.d | Blank | 1.804 | 104 | 583.0828 | | |
| _04_10ngmL.d | Cal | 1.845 | 7667 | 11.1909 | 10.0000 | 111.9 |
| _05_25ngmL.d | Cal | 1.857 | 12635 | 23.4683 | 25.0000 | 93.9 |
| _06_50ngmL.d | Cal | 1.873 | 23890 | 51.4554 | 50.0000 | 102.9 |
| _07_75ngmL.d | Cal | 1.884 | 33209 | 70.9642 | 75.0000 | 94.6 |
| _08_100ngmL.d | Cal | 1.860 | 44893 | 96.8021 | 100.0000 | 96.8 |
| _09_500ngmL.d | Cal | 1.865 | 208673 | 492.7459 | 500.0000 | 98.5 |
| _10_1000ngmL.d | Cal | 1.892 | 411239 | 1013.3733 | 1000.0000 | 101.3 |
| _11_Blank.d | Blank | 1.790 | 80 | 2953.6099 | | |
| _12_QC-12.5ngmL.d | Sample | 1.857 | 9018 | 9.7404 | | |
| _13_QC-150ngmL.d | Sample | 1.916 | 58863 | 137.1015 | | |
| _14_QC-750ngmL.d | Sample | 1.849 | 297886 | 706.2590 | | |
| _15_Blank.d | Blank | 1.804 | 92 | 1893.3979 | | |
| _16_Sample1.d | Sample | 1.807 | 3989 | 218.6056 | | |
| _17_Sample2.d | Sample | 1.787 | 3425 | 221.6674 | | |
| _18_Sample3.d | Sample | 1.785 | 3061 | 183.7651 | | |
| _19_Sample4.d | Sample | 1.797 | 2973 | 221.7320 | | |
| _20_Sample5.d | Sample | 1.766 | 2757 | 191.3379 | | |
| _21_Sample6.d | Sample | 1.765 | 3129 | 217.6331 | | |
| _22_Sample7.d | Sample | 1.769 | 2884 | 195.3722 | | |
| _23_Sample8.d | Sample | 1.780 | 3367 | 204.1725 | | |
| _24_Sample9.d | Sample | 1.766 | 2914 | 192.2790 | | |
| _25_Sample10.d | Sample | 1.781 | 3252 | 235.6182 | | |
| _26_Sample11.d | Sample | 1.775 | 3672 | 252.6626 | | |
| _27_Sample12.d | Sample | 1.775 | 4320 | 275.9890 | | |
| _28_Sample13.d | Sample | 1.763 | 4596 | 289.5810 | | |
| _29_Sample14.d | Sample | 1.775 | 3942 | 281.9294 | | |
| _30_Sample15.d | Sample | 1.769 | 4743 | 278.0916 | | |
| _31_Sample16.d | Sample | 1.778 | 5716 | 349.4759 | | |
| _32_Sample17.d | Sample | 1.775 | 4530 | 310.4190 | | |
| _33_Sample18.d | Sample | 1.768 | 5328 | 333.0866 | | |
| _34_Sample19.d | Sample | 1.774 | 4723 | 334.4285 | | |
| _35_Sample20.d | Sample | 1.766 | 5017 | 382.9353 | | |
| _36_Sample21.d | Sample | 1.766 | 4983 | 365.3443 | | |
| _37_Sample22.d | Sample | 1.791 | 5543 | 374.6644 | | |
| _38_Sample23.d | Sample | 1.781 | 4996 | 326.5517 | | |
| _39_Sample24.d | Sample | 1.813 | 4814 | 312.3888 | | |
| _40_Sample25.d | Sample | 1.779 | 4555 | 314.1817 | | |

Generated at 4:40 PM on 5/12/2022
NF-EMERY-04865

Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|------------|----------|
| _41_Sample26.d | Sample | 1.771 | 5518 | 379.6576 | | |
| _42_Sample27.d | Sample | 1.774 | 6191 | 369.2034 | | |
| _43_Sample28.d | Sample | 1.765 | 6801 | 425.8729 | | |
| _44_Sample29.d | Sample | 1.771 | 5096 | 390.6893 | | |
| _45_Sample30.d | Sample | 1.766 | 7796 | 470.6591 | | |
| _46_Blank.d | Blank | 1.823 | 419 | 14025.4876 | | |
| _47_Sample31.d | Sample | 1.777 | 7177 | 392.4717 | | |
| _48_Sample32.d | Sample | 1.771 | 6195 | 389.0760 | | |
| _49_Sample33.d | Sample | 1.769 | 6666 | 428.7090 | | |
| _50_Sample34.d | Sample | 1.772 | 6163 | 408.8894 | | |
| _51_Sample35.d | Sample | 1.766 | 5870 | 434.4747 | | |
| _52_Sample36.d | Sample | 1.762 | 7371 | 531.9166 | | |
| _53_Sample37.d | Sample | 1.763 | 6729 | 451.1312 | | |
| _54_Sample38.d | Sample | 1.766 | 7129 | 454.7775 | | |
| _55_Sample39.d | Sample | 1.766 | 6413 | 445.4088 | | |
| _56_Sample40.d | Sample | 1.765 | 5984 | 398.2367 | | |
| _57_Sample41.d | Sample | 1.766 | 6795 | 478.2527 | | |
| _58_Sample42.d | Sample | 1.759 | 8159 | 476.2931 | | |
| _59_Sample43.d | Sample | 1.766 | 7847 | 458.3176 | | |
| _60_Sample44.d | Sample | 1.768 | 6081 | 464.5629 | | |
| _61_Sample45.d | Sample | 1.766 | 8020 | 481.8625 | | |
| _62_Sample46.d | Sample | 1.766 | 8127 | 499.8819 | | |
| _63_Sample47.d | Sample | 1.763 | 7331 | 491.7972 | | |
| _64_Sample48.d | Sample | 1.777 | 7683 | 468.5908 | | |
| _65_Sample49.d | Sample | 1.766 | 6560 | 455.2043 | | |
| _66_Sample50.d | Sample | 1.761 | 6228 | 432.2719 | | |
| _67_Sample51.d | Sample | 1.766 | 6990 | 494.3362 | | |
| _68_Sample52.d | Sample | 1.766 | 6371 | 428.9659 | | |
| _69_Sample53.d | Sample | 1.758 | 7416 | 469.1582 | | |
| _70_Sample54.d | Sample | 1.758 | 7175 | 508.4642 | | |
| _71_Sample55.d | Sample | 1.762 | 6253 | 426.4940 | | |
| _72_Sample56.d | Sample | 1.763 | 7460 | 514.6340 | | |
| _73_Sample57.d | Sample | 1.752 | 9279 | 563.9426 | | |
| _74_Sample58.d | Sample | 1.765 | 8452 | 508.4627 | | |
| _75_Sample59.d | Sample | 1.768 | 6137 | 458.0205 | | |
| _76_Sample60.d | Sample | 1.759 | 9118 | 541.4963 | | |
| _77_Blank.d | Blank | 1.841 | 1338 | 37.0610 | | |
| _78_Sample61.d | Sample | 1.765 | 8535 | 463.2456 | | |
| _79_Sample62.d | Sample | 1.762 | 7527 | 480.2386 | | |
| _80_Sample63.d | Sample | 1.755 | 7693 | 473.2573 | | |
| _81_Sample64.d | Sample | 1.766 | 6263 | 436.2847 | | |
| _82_Sample65.d | Sample | 1.759 | 6119 | 457.3965 | | |
| _83_Sample66.d | Sample | 1.759 | 6163 | 466.5588 | | |
| _84_Sample67.d | Sample | 1.758 | 7141 | 490.9836 | | |
| _85_Sample68.d | Sample | 1.763 | 7941 | 502.1228 | | |
| _86_Sample69.d | Sample | 1.761 | 6850 | 471.0340 | | |
| _87_Sample70.d | Sample | 1.759 | 6839 | 472.8784 | | |
| _88_Sample71.d | Sample | 1.768 | 6330 | 449.5023 | | |
| _89_Sample72.d | Sample | 1.755 | 8867 | 519.1284 | | |
| _90_Sample73.d | Sample | 1.763 | 8307 | 486.4290 | | |
| _91_Sample74.d | Sample | 1.779 | 7265 | 503.3175 | | |
| _92_Sample75.d | Sample | 1.762 | 9468 | 585.2954 | | |
| _93_Sample76.d | Sample | 1.766 | 9242 | 551.8453 | | |
| _94_Sample77.d | Sample | 1.765 | 7456 | 478.9742 | | |
| _95_Sample78.d | Sample | 1.768 | 7562 | 452.3765 | | |
| _96_Sample79.d | Sample | 1.772 | 7598 | 548.2867 | | |
| _97_Sample80.d | Sample | 1.756 | 7115 | 522.2574 | | |
| _98_Sample81.d | Sample | 1.768 | 7965 | 523.5704 | | |
| _99_Sample82.d | Sample | 1.778 | 7251 | 471.8770 | | |
| _100_Sample83.d | Sample | 1.772 | 8662 | 548.5942 | | |
| _101_Sample84.d | Sample | 1.772 | 6733 | 440.9827 | | |
| _102_Sample85.d | Sample | 1.761 | 6063 | 402.9394 | | |
| _103_Sample86.d | Sample | 1.772 | 7422 | 494.9004 | | |

Generated at 4:40 PM on 5/12/2022
NF-EMERY-04866

## Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|-----------|----------|
| _104_Sample87.d | Sample | 1.772 | 8601 | 503.8626 | | |
| _105_Sample88.d | Sample | 1.769 | 8957 | 531.4953 | | |
| _106_Sample89.d | Sample | 1.777 | 7211 | 536.4252 | | |
| _107_Sample90.d | Sample | 1.762 | 9192 | 526.1305 | | |
| _108_Blank.d | Blank | 1.969 | 96 | 4110.6498 | | |
| _110_QC-150ngmL.d | Sample | 1.765 | 19485 | 168.9131 | | |
| _111_QC-750ngmL.d | Sample | 1.775 | 86717 | 841.2331 | | |
| _112_Blank.d | Blank | 1.797 | 174 | 25780.5848 | | |

NF-EMERY-04867

# Quant Calibration Report



**NDMA**                    **Relative Standard Error**        6.8

NDMA - 7 Levels, 7 Levels Used, 7 Points, 7 Points Used, 0 QCs



y = 0.754744 * x  + 0.124171
R^2 = 0.99941149
R = 0.99990407
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 109_uniformity\_03_5ngmL.d | Method | 2 | x | 5.0000 | | 1.8576 | |
| C:\MassHunter\Data\Nitrosamines\211 109_uniformity\_04_10ngmL.d | Calibration | 3 | x | 10.0000 | 7667 | 1.7883 | |
| C:\MassHunter\Data\Nitrosamines\211 109_uniformity\_05_25ngmL.d | Calibration | 4 | x | 25.0000 | 12635 | 1.0860 | |
| C:\MassHunter\Data\Nitrosamines\211 109_uniformity\_06_50ngmL.d | Calibration | 5 | x | 50.0000 | 23890 | 0.9655 | |
| C:\MassHunter\Data\Nitrosamines\211 109_uniformity\_07_75ngmL.d | Calibration | 6 | x | 75.0000 | 33209 | 0.8400 | |
| C:\MassHunter\Data\Nitrosamines\211 109_uniformity\_08_100ngmL.d | Calibration | 7 | x | 100.0000 | 44893 | 0.8250 | |
| C:\MassHunter\Data\Nitrosamines\211 109_uniformity\_09_500ngmL.d | Calibration | 8 | x | 500.0000 | 208673 | 0.7627 | |
| C:\MassHunter\Data\Nitrosamines\211 109_uniformity\_10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 411239 | 0.7743 | |

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 4:12:36 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 46 | 6068.3530 ng/ml | 66.9 |

### NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 4:21:23 PM | **Data File** | _02_Blank.d | |
| **Type** | Blank | **Name** | Blank | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 104 | 583.0828 ng/ml | 37.9 |

### NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin
**Analysis Time**     2/24/2022 5:13:13 PM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 4:40:00 PM     **Report Generator Name**     SYSTEM
**Calibration Last Update**     2/24/2022 5:13:12 PM     **Batch State**          Processed
**Analyze Quant Version**     10.1               **Report Quant Version**     11.0

**Acq. Date-Time**     11/9/2021 4:38:59 PM     **Data File**     _04_10ngmL.d
**Type**     Cal                         **Name**     10ngmL
**Dil.**     1                         **Acq. Method File**     MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 7667 | 11.1909 ng/ml | 2.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 4:47:48 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.857 | 12635 | 23.4683 ng/ml | 2.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 4:56:34 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.873 | 23890 | 51.4554 ng/ml | 0.9 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:05:21 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.884 | 33209 | 70.9642 ng/ml | 2.6 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:14:10 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 44893 | 96.8021 ng/ml | 5.0 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:23:00 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.865 | 208673 | 492.7459 ng/ml | 0.8 |

## NDMA

  

Generated at 4:40 PM on 5/12/2022
NF-EMERY-04876

# Quant Sample Report

 Agilent Trusted Answers

**Batch Data Path**         C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin
**Analysis Time**           2/24/2022 5:13:13 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**  5/12/2022 4:40:00 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update** 2/24/2022 5:13:12 PM          **Batch State**             Processed
**Analyze Quant Version**   10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**          11/9/2021 5:31:46 PM          **Data File**               _10_1000ngmL.d
**Type**                    Cal                           **Name**                    1000ngmL
**Dil.**                    1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.892 | 411239 | 1013.3733 ng/ml | 6.5 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:40:33 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:49:20 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 5:58:07 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.916 | 58863 | 137.1015 ng/ml | 0.3 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:06:54 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 297886 | 706.2590 ng/ml | 1.1 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:15:43 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 92 | 1893.3979 ng/ml | 51.8 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:24:29 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 3989 | 218.6056 ng/ml | 2.7 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:33:19 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 3425 | 221.6674 ng/ml | 10.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:42:09 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 3061 | 183.7651 ng/ml | 1.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:51:00 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 2973 | 221.7320 ng/ml | 10.3 |

### NDMA





# Quant Sample Report



| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:59:48 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 2757 | 191.3379 ng/ml | 16.0 |

## NDMA





Generated at 4:40 PM on 5/12/2022
NF-EMERY-04887

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:08:36 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 3129 | 217.6331 ng/ml | 4.9 |

**NDMA**





## Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:17:23 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 2884 | 195.3722 ng/ml | 22.4 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:26:10 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.780 | 3367 | 204.1725 ng/ml | 7.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:34:57 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 2914 | 192.2790 ng/ml | 6.9 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:43:43 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 3252 | 235.6182 ng/ml | 10.9 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:52:30 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 3672 | 252.6626 ng/ml | 6.3 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:01:17 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4320 | 275.9890 ng/ml | 18.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:10:04 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 4596 | 289.5810 ng/ml | 9.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:18:54 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 3942 | 281.9294 ng/ml | 25.2 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:27:40 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4743 | 278.0916 ng/ml | 15.7 |

## NDMA

  

Generated at 4:40 PM on 5/12/2022
NF-EMERY-04897

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:36:28 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5716 | 349.4759 ng/ml | 0.3 |

## NDMA





Generated at 4:40 PM on 5/12/2022
NF-EMERY-04898

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:45:14 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4530 | 310.4190 ng/ml | 27.4 |

**NDMA**

  

Generated at 4:40 PM on 5/12/2022

NF-EMERY-04899

# Quant Sample Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:54:02 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 5328 | 333.0866 ng/ml | 18.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:02:49 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4723 | 334.4285 ng/ml | 6.2 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:11:36 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 5017 | 382.9353 ng/ml | 8.7 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:20:23 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 4983 | 365.3443 ng/ml | 3.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:29:10 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 5543 | 374.6644 ng/ml | 14.5 |

## NDMA

  

# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:37:57 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 4996 | 326.5517 ng/ml | 9.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:46:48 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 4814 | 312.3888 ng/ml | 5.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 9:55:35 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 4555 | 314.1817 ng/ml | 5.9 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:04:22 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 5518 | 379.6576 ng/ml | 10.2 |

## NDMA

  

Generated at 4:40 PM on 5/12/2022
NF-EMERY-04908

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:13:08 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 6191 | 369.2034 ng/ml | 18.0 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:13:13 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:40:00 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:13:12 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 11/9/2021 10:21:55 PM | Data File | _43_Sample28.d |
|---|---|---|---|
| Type | Sample | Name | Sample28 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 6801 | 425.8729 ng/ml | 1.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:30:42 PM | **Data File** | _44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 5096 | 390.6893 ng/ml | 5.2 |

## NDMA

  

Generated at 4:40 PM on 5/12/2022
NF-EMERY-04911

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:39:28 PM | **Data File** | _45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.766 | 7796 | 470.6591 ng/ml | 4.8 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:48:17 PM | **Data File** | _46_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 419 | 14025.4876 ng/ml | 20.0 |

**NDMA**

  

Generated at 4:40 PM on 5/12/2022
NF-EMERY-04913

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:57:04 PM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7177 | 392.4717 ng/ml | 4.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:05:50 PM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 6195 | 389.0760 ng/ml | 16.5 |

**NDMA**

  

Generated at 4:40 PM on 5/12/2022
NF-EMERY-04915

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:14:40 PM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 6666 | 428.7090 ng/ml | 32.6 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:23:26 PM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 6163 | 408.8894 ng/ml | 21.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:32:13 PM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 5870 | 434.4747 ng/ml | 38.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:41:00 PM | **Data File** | _52_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 7371 | 531.9166 ng/ml | 2.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:49:49 PM | **Data File** | _53_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 6729 | 451.1312 ng/ml | 14.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:58:39 PM | **Data File** | _54_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 7129 | 454.7775 ng/ml | 16.2 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:07:26 AM | **Data File** | _55_Sample39.d | |
| **Type** | Sample | **Name** | Sample39 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

## Sample Chromatogram

+ TIC MRM (** -> **) _55_Sample39.d (Sample39)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 6413 | 445.4088 ng/ml | 5.9 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:16:13 AM | **Data File** | _56_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.765 | 5984 | 398.2367 ng/ml | 6.9 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:25:00 AM | **Data File** | _57_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 6795 | 478.2527 ng/ml | 26.2 |

## NDMA

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:33:48 AM | **Data File** | _58_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 8159 | 476.2931 ng/ml | 1.2 |

**NDMA**





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:42:38 AM | **Data File** | _59_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _59_Sample43.d (Sample43)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 7847 | 458.3176 ng/ml | 21.1 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:51:24 AM | **Data File** | _60_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 6081 | 464.5629 ng/ml | 2.8 |

## NDMA





Generated at 4:40 PM on 5/12/2022
NF-EMERY-04927

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:00:11 AM | **Data File** | _61_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 8020 | 481.8625 ng/ml | 9.1 |

## NDMA





Generated at 4:40 PM on 5/12/2022
NF-EMERY-04928

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:08:58 AM | **Data File** | _62_Sample46.d | |
| **Type** | Sample | **Name** | Sample46 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 8127 | 499.8819 ng/ml | 4.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:17:44 AM | **Data File** | _63_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 7331 | 491.7972 ng/ml | 3.7 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:13:13 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:40:00 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:13:12 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 11/10/2021 1:26:31 AM | Data File | _64_Sample48.d |
| Type | Sample | Name | Sample48 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7683 | 468.5908 ng/ml | 1.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:35:19 AM | **Data File** | _65_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 6560 | 455.2043 ng/ml | 9.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:44:08 AM | **Data File** | _66_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 6228 | 432.2719 ng/ml | 15.8 |

## NDMA





# Quant Sample Report

  :::: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:52:57 AM | **Data File** | _67_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 6990 | 494.3362 ng/ml | 14.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:01:43 AM | **Data File** | _68_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:10:33 AM | **Data File** | _69_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 7416 | 469.1582 ng/ml | 23.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:19:20 AM | **Data File** | _70_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 7175 | 508.4642 ng/ml | 14.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin
**Analysis Time**              2/24/2022 5:13:13 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/12/2022 4:40:00 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**    2/24/2022 5:13:12 PM          **Batch State**             Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**             11/10/2021 2:28:06 AM         **Data File**               _71_Sample55.d
**Type**                       Sample                        **Name**                    Sample55
**Dil.**                       1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.762 | 6253 | 426.4940 ng/ml | 2.0 |

## NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:36:53 AM | **Data File** | _72_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 7460 | 514.6340 ng/ml | 1.9 |

## NDMA





Generated at 4:40 PM on 5/12/2022
NF-EMERY-04939

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:45:40 AM | **Data File** | _73_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 9279 | 563.9426 ng/ml | 18.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:54:29 AM | **Data File** | _74_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 8452 | 508.4627 ng/ml | 0.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:03:16 AM | **Data File** | _75_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 6137 | 458.0205 ng/ml | 46.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:12:02 AM | **Data File** | _76_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 9118 | 541.4963 ng/ml | 25.4 |

**NDMA**

  

# Quant Sample Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:20:51 AM | **Data File** | _77_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 1338 | 37.0610 ng/ml | 11.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:29:37 AM | **Data File** | _78_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 8535 | 463.2456 ng/ml | 2.7 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:38:26 AM | **Data File** | _79_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 7527 | 480.2386 ng/ml | 4.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:47:13 AM | **Data File** | _80_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 7693 | 473.2573 ng/ml | 0.7 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:56:03 AM | **Data File** | _81_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 6263 | 436.2847 ng/ml | 1.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:04:50 AM | **Data File** | _82_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6119 | 457.3965 ng/ml | 11.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:13:36 AM | **Data File** | _83_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6163 | 466.5588 ng/ml | 19.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:22:23 AM | **Data File** | _84_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 7141 | 490.9836 ng/ml | 6.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:31:13 AM | **Data File** | _85_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _85_Sample68.d (Sample68)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 7941 | 502.1228 ng/ml | 32.7 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:40:00 AM | **Data File** | _86_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 6850 | 471.0340 ng/ml | 6.8 |

## NDMA





Generated at 4:40 PM on 5/12/2022

NF-EMERY-04953

# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:48:47 AM | **Data File** | _87_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6839 | 472.8784 ng/ml | 7.6 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:57:34 AM | **Data File** | _88_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 6330 | 449.5023 ng/ml | 25.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:06:23 AM | **Data File** | _89_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 8867 | 519.1284 ng/ml | 13.5 |

### NDMA

  

# Quant Sample Report

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:13:13 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:40:00 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:13:12 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 11/10/2021 5:15:10 AM | Data File | _90_Sample73.d |
| Type | Sample | Name | Sample73 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 8307 | 486.4290 ng/ml | 0.2 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:23:58 AM | **Data File** | _91_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7265 | 503.3175 ng/ml | 24.2 |

## NDMA





Generated at 4:40 PM on 5/12/2022
NF-EMERY-04958

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:32:45 AM | **Data File** | _92_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 9468 | 585.2954 ng/ml | 17.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:41:34 AM | **Data File** | _93_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 9242 | 551.8453 ng/ml | 23.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:50:21 AM | **Data File** | _94_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 7456 | 478.9742 ng/ml | 10.0 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 5:59:07 AM | **Data File** | _95_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 7562 | 452.3765 ng/ml | 3.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:07:54 AM | **Data File** | _96_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 7598 | 548.2867 ng/ml | 5.0 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:16:40 AM | **Data File** | _97_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 7115 | 522.2574 ng/ml | 4.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:25:27 AM | **Data File** | _98_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 7965 | 523.5704 ng/ml | 15.6 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:34:18 AM | **Data File** | _99_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7251 | 471.8770 ng/ml | 6.2 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:43:05 AM | **Data File** | _100_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 8662 | 548.5942 ng/ml | 4.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:51:51 AM | **Data File** | _101_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 6733 | 440.9827 ng/ml | 0.1 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:00:38 AM | **Data File** | _102_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 6063 | 402.9394 ng/ml | 48.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:09:25 AM | **Data File** | _103_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _103_Sample86.d (Sample86)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 7422 | 494.9004 ng/ml | 32.5 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:18:12 AM | **Data File** | _104_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 8601 | 503.8626 ng/ml | 8.7 |

## NDMA





Generated at 4:40 PM on 5/12/2022
NF-EMERY-04971

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:26:58 AM | **Data File** | _105_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 8957 | 531.4953 ng/ml | 14.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:35:45 AM | **Data File** | _106_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7211 | 536.4252 ng/ml | 7.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:44:34 AM | **Data File** | _107_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 9192 | 526.1305 ng/ml | 0.6 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:53:20 AM | **Data File** | _108_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) _108_Blank.d (Blank)

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 8:10:57 AM | **Data File** | _110_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 19485 | 168.9131 ng/ml | 0.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 8:19:44 AM | **Data File** | _111_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 86717 | 841.2331 ng/ml | 2.3 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:40:00 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 8:28:30 AM | **Data File** | _112_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quantitative Analysis Sample Based Report

 :::\: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:12:36 PM | **Data File** | _01_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 46 | 1 | 60.3880 | 6068.3530 | ng/ml | 66.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:21:23 PM | **Data File** | _02_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 104 | 18 | 5.9147 | 583.0828 | ng/ml | 37.9 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:38:59 PM | **Data File** | _04_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 7667 | 32584 | 0.2353 | 11.1909 | ng/ml | 2.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**:⚛: Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:47:48 PM | **Data File** | _05_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 12635 | 35368 | 0.3572 | 23.4683 | ng/ml | 2.9 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 4:56:34 PM | **Data File** | _06_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.873 | 23890 | 37613 | 0.6352 | 51.4554 | ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:05:21 PM | **Data File** | _07_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.884 | 33209 | 40064 | 0.8289 | 70.9642 ng/ml | 2.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:14:10 PM | **Data File** | _08_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 44893 | 41357 | 1.0855 | 96.8021 | ng/ml | 5.0 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-04985

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:23:00 PM | **Data File** | _09_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.865 | 208673 | 41589 | 5.0176 | 492.7459 | ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:31:46 PM | **Data File** | _10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.892 | 411239 | 40366 | 10.1878 | 1013.3733 | ng/ml | 6.5 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-04987

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:40:33 PM | **Data File** | _11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 80 | 3 | 29.4560 | 2953.6099 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:49:20 PM | **Data File** | _12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 9018 | 40823 | 0.2209 | 9.7404 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 5:58:07 PM | **Data File** | _13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.916 | 58863 | 39620 | 1.4857 | 137.1015 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:06:54 PM | **Data File** | _14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 297886 | 41733 | 7.1379 | 706.2590 | ng/ml | 1.1 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:15:43 PM | **Data File** | _15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 92 | 5 | 18.9272 | 1893.3979 | ng/ml | 51.8 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:24:29 PM | **Data File** | _16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 3989 | 1738 | 2.2951 | 218.6056 | ng/ml | 2.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-04993

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:33:19 PM | **Data File** | _17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 3425 | 1473 | 2.3255 | 221.6674 | ng/ml | 10.7 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 6:42:09 PM | **Data File** | _18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 3061 | 1570 | 1.9491 | 183.7651 | ng/ml | 1.9 |

### NDMA



### NDMA-IS




# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:51:00 PM | **Data File** | _19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 2973 | 1278 | 2.3262 | 221.7320 | ng/ml | 10.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 6:59:48 PM | **Data File** | _20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2757 | 1362 | 2.0243 | 191.3379 ng/ml | 16.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:08:36 PM | **Data File** | _21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 3129 | 1369 | 2.2855 | 217.6331 | ng/ml | 4.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:17:23 PM | **Data File** | _22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 2884 | 1397 | 2.0644 | 195.3722 | ng/ml | 22.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:26:10 PM | **Data File** | _23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.780 | 3367 | 1565 | 2.1518 | 204.1725 | ng/ml | 7.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:34:57 PM | **Data File** | _24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2914 | 1433 | 2.0337 | 192.2790 ng/ml | 6.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 7:43:43 PM | **Data File** | _25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3252 | 1320 | 2.4641 | 235.6182 | ng/ml | 10.9 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 7:52:30 PM | **Data File** | _26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 3672 | 1394 | 2.6333 | 252.6626 | ng/ml | 6.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:·: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:01:17 PM | **Data File** | _27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4320 | 1508 | 2.8650 | 275.9890 ng/ml | 18.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:10:04 PM | **Data File** | _28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-----------|-------|-------|
| NDMA | NDMA-IS | 1.763 | 4596 | 1532 | 3.0000 | 289.5810 | ng/ml | 9.2 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:18:54 PM | **Data File** | _29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 3942 | 1348 | 2.9240 | 281.9294 | ng/ml | 25.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:27:40 PM | **Data File** | _30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4743 | 1644 | 2.8859 | 278.0916 | ng/ml | 15.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:36:28 PM | **Data File** | _31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5716 | 1590 | 3.5948 | 349.4759 ng/ml | 0.3 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 8:45:14 PM | **Data File** | _32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4530 | 1412 | 3.2069 | 310.4190 ng/ml | 27.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 8:54:02 PM | **Data File** | _33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA | NDMA-IS | 1.768 | 5328 | 1552 | 3.4320 | 333.0866 | ng/ml | 18.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:02:49 PM | **Data File** | _34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.774 | 4723 | 1371 | 3.4453 | 334.4285 | ng/ml | 6.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:11:36 PM | **Data File** | _35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.766 | 5017 | 1278 | 3.9270 | 382.9353 | ng/ml | 8.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-05012

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:20:23 PM | **Data File** | _36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 4983 | 1328 | 3.7523 | 365.3443 | ng/ml | 3.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:29:10 PM | **Data File** | _37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 5543 | 1442 | 3.8449 | 374.6644 | ng/ml | 14.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:37:57 PM | **Data File** | _38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 4996 | 1484 | 3.3671 | 326.5517 ng/ml | 9.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:46:48 PM | **Data File** | _39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 4814 | 1492 | 3.2265 | 312.3888 | ng/ml | 5.4 |

**NDMA**

 

**NDMA-IS**

  

NF-EMERY-05016

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 9:55:35 PM | **Data File** | _40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 4555 | 1404 | 3.2443 | 314.1817 | ng/ml | 5.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:04:22 PM | **Data File** | _41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 5518 | 1417 | 3.8945 | 379.6576 | ng/ml | 10.2 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:13:08 PM | **Data File** | _42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 6191 | 1633 | 3.7907 | 369.2034 ng/ml | 18.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:21:55 PM | **Data File** | _43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 6801 | 1562 | 4.3534 | 425.8729 | ng/ml | 1.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 10:30:42 PM | **Data File** | _44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 5096 | 1273 | 4.0040 | 390.6893 | ng/ml | 5.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:39:28 PM | **Data File** | _45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 7796 | 1625 | 4.7982 | 470.6591 | ng/ml | 4.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:48:17 PM | **Data File** | _46_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 419 | 3 | 139.4091 | 14025.4876 | ng/ml | 20.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 10:57:04 PM | **Data File** | _47_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7177 | 1785 | 4.0217 | 392.4717 | ng/ml | 4.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:05:50 PM | **Data File** | _48_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 6195 | 1553 | 3.9880 | 389.0760 | ng/ml | 16.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 11:14:40 PM | **Data File** | _49_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 6666 | 1521 | 4.3816 | 428.7090 | ng/ml | 32.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 11:23:26 PM | **Data File** | _50_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 6163 | 1473 | 4.1848 | 408.8894 | ng/ml | 21.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:32:13 PM | **Data File** | _51_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 5870 | 1323 | 4.4389 | 434.4747 | ng/ml | 38.7 |

**NDMA**





**NDMA-IS**







## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/9/2021 11:41:00 PM | **Data File** | _52_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 7371 | 1363 | 5.4066 | 531.9166 ng/ml | 2.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 11:49:49 PM | **Data File** | _53_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 6729 | 1461 | 4.6043 | 451.1312 | ng/ml | 14.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/9/2021 11:58:39 PM | **Data File** | _54_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 7129 | 1536 | 4.6405 | 454.7775 | ng/ml | 16.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 12:07:26 AM | **Data File** | _55_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6413 | 1410 | 4.5475 | 445.4088 | ng/ml | 5.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:16:13 AM | **Data File** | _56_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 5984 | 1467 | 4.0790 | 398.2367 | ng/ml | 6.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:25:00 AM | **Data File** | _57_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6795 | 1394 | 4.8736 | 478.2527 | ng/ml | 26.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 12:33:48 AM | **Data File** | _58_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 8159 | 1681 | 4.8542 | 476.2931 | ng/ml | 1.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 12:42:38 AM | **Data File** | _59_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 7847 | 1678 | 4.6757 | 458.3176 | ng/ml | 21.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 12:51:24 AM | **Data File** | _60_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 6081 | 1284 | 4.7377 | 464.5629 | ng/ml | 2.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 1:00:11 AM | **Data File** | _61_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 8020 | 1634 | 4.9095 | 481.8625 | ng/ml | 9.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**:::** Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 1:08:58 AM | **Data File** | _62_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 8127 | 1597 | 5.0884 | 499.8819 | ng/ml | 4.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:17:44 AM | **Data File** | _63_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 7331 | 1464 | 5.0081 | 491.7972 ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 1:26:31 AM | **Data File** | _64_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7683 | 1608 | 4.7777 | 468.5908 ng/ml | 1.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 1:35:19 AM | **Data File** | _65_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6560 | 1412 | 4.6447 | 455.2043 | ng/ml | 9.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 1:44:08 AM | **Data File** | _66_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 6228 | 1410 | 4.4170 | 432.2719 | ng/ml | 15.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05043

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 1:52:57 AM | **Data File** | _67_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6990 | 1389 | 5.0333 | 494.3362 | ng/ml | 14.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:01:43 AM | **Data File** | _68_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6371 | 1453 | 4.3842 | 428.9659 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:10:33 AM | **Data File** | _69_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 7416 | 1550 | 4.7833 | 469.1582 | ng/ml | 23.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 2:19:20 AM | **Data File** | _70_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 7175 | 1387 | 5.1736 | 508.4642 | ng/ml | 14.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 2/24/2022 5:13:13 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:39:30 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:13:12 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 11/10/2021 2:28:06 AM | Data File | _71_Sample55.d |
| Type | Sample | Name | Sample55 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 6253 | 1434 | 4.3596 | 426.4940 | ng/ml | 2.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:36:53 AM | **Data File** | _72_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 7460 | 1425 | 5.2349 | 514.6340 | ng/ml | 1.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:45:40 AM | **Data File** | _73_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 9279 | 1621 | 5.7246 | 563.9426 | ng/ml | 18.5 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05050

## Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 2:54:29 AM | **Data File** | _74_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 8452 | 1634 | 5.1736 | 508.4627 | ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:03:16 AM | **Data File** | _75_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 6137 | 1313 | 4.6727 | 458.0205 ng/ml | 46.1 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:12:02 AM | **Data File** | _76_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 9118 | 1657 | 5.5017 | 541.4963 | ng/ml | 25.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:20:51 AM | **Data File** | _77_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 1338 | 2718 | 0.4922 | 37.0610 | ng/ml | 11.0 |

## NDMA

  

## NDMA-IS

  

NF-EMERY-05054

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 3:29:37 AM | **Data File** | _78_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 8535 | 1807 | 4.7246 | 463.2456 | ng/ml | 2.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:38:26 AM | **Data File** | _79_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.762 | 7527 | 1538 | 4.8933 | 480.2386 ng/ml | 4.8 |

**NDMA**

  

**NDMA-IS**

  



# Quantitative Analysis Sample Based Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:47:13 AM | **Data File** | _80_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 7693 | 1595 | 4.8240 | 473.2573 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 3:56:03 AM | **Data File** | _81_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 6263 | 1405 | 4.4568 | 436.2847 | ng/ml | 1.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:04:50 AM | **Data File** | _82_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6119 | 1311 | 4.6665 | 457.3965 | ng/ml | 11.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:13:36 AM | **Data File** | _83_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6163 | 1295 | 4.7575 | 466.5588 | ng/ml | 19.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:22:23 AM | **Data File** | _84_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 7141 | 1428 | 5.0001 | 490.9836 | ng/ml | 6.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:31:13 AM | **Data File** | _85_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.763 | 7941 | 1554 | 5.1107 | 502.1228 | ng/ml | 32.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:40:00 AM | **Data File** | _86_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 6850 | 1426 | 4.8019 | 471.0340 ng/ml | 6.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05063

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 4:48:47 AM | **Data File** | _87_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6839 | 1419 | 4.8203 | 472.8784 | ng/ml | 7.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 4:57:34 AM | **Data File** | _88_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 6330 | 1380 | 4.5881 | 449.5023 | ng/ml | 25.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:06:23 AM | **Data File** | _89_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 8867 | 1680 | 5.2796 | 519.1284 | ng/ml | 13.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:15:10 AM | **Data File** | _90_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 8307 | 1676 | 4.9548 | 486.4290 ng/ml | 0.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:23:58 AM | **Data File** | _91_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7265 | 1418 | 5.1225 | 503.3175 | ng/ml | 24.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:32:45 AM | **Data File** | _92_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 9468 | 1595 | 5.9366 | 585.2954 ng/ml | 17.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:41:34 AM | **Data File** | _93_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 9242 | 1649 | 5.6045 | 551.8453 | ng/ml | 23.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:50:21 AM | **Data File** | _94_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 7456 | 1528 | 4.8808 | 478.9742 | ng/ml | 10.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 5:59:07 AM | **Data File** | _95_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 7562 | 1638 | 4.6167 | 452.3765 ng/ml | 3.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:07:54 AM | **Data File** | _96_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 7598 | 1364 | 5.5691 | 548.2867 | ng/ml | 5.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 6:16:40 AM | **Data File** | _97_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 7115 | 1340 | 5.3106 | 522.2574 ng/ml | 4.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 6:25:27 AM | **Data File** | _98_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 7965 | 1496 | 5.3237 | 523.5704 | ng/ml | 15.6 |

**NDMA**





**NDMA-IS**





NF-EMERY-05075

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 6:34:18 AM | **Data File** | _99_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7251 | 1507 | 4.8103 | 471.8770 | ng/ml | 6.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 6:43:05 AM | **Data File** | _100_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 8662 | 1554 | 5.5722 | 548.5942 | ng/ml | 4.3 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 6:51:51 AM | **Data File** | _101_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 6733 | 1495 | 4.5035 | 440.9827 ng/ml | 0.1 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 7:00:38 AM | **Data File** | _102_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 6063 | 1469 | 4.1257 | 402.9394 ng/ml | 48.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:09:25 AM | **Data File** | _103_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 7422 | 1473 | 5.0389 | 494.9004 ng/ml | 32.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:18:12 AM | **Data File** | _104_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 8601 | 1677 | 5.1280 | 503.8626 ng/ml | 8.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/10/2021 7:26:58 AM | **Data File** | _105_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 8957 | 1658 | 5.4024 | 531.4953 | ng/ml | 14.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 7:35:45 AM | **Data File** | _106_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7211 | 1323 | 5.4513 | 536.4252 ng/ml | 7.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 7:44:34 AM | **Data File** | _107_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 9192 | 1718 | 5.3491 | 526.1305 ng/ml | 0.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 7:53:20 AM | **Data File** | _108_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.969 | 96 | 2 | 40.9464 | 4110.6498 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 8:10:57 AM | **Data File** | _110_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 19485 | 10815 | 1.8016 | 168.9131 | ng/ml | 0.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 8:19:44 AM | **Data File** | _111_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 86717 | 10228 | 8.4783 | 841.2331 | ng/ml | 2.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211109_uniformity\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:13:13 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:39:30 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:13:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/10/2021 8:28:30 AM | **Data File** | _112_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 174 | 1 | 256.1471 | 25780.5848 | ng/ml | |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_BI_tablet.d | BI_tablet | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_BI_tablet.d | BI_tablet | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_BI_API.d | BI_API | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_GSK_tablet.d | GSK_tablet | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_GSK_tablet.d | GSK_tablet | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_GSK_API.d | GSK_API | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.868 | 205 | 7924.4039 | | |
| 2_Blank.d | Blank | 1.813 | 421 | 8381.9815 | | |

Generated at 4:47 PM on 5/12/2022

NF-EMERY-05089

## Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| 3_5ngmL.d | Cal | 1.845 | 204 | 5.0800 | 5.0000 | 101.6 |
| 4_10ngmL.d | Cal | 1.846 | 2564 | 10.2189 | 10.0000 | 102.2 |
| 5_25ngmL.d | Cal | 1.790 | 8408 | 22.9120 | 25.0000 | 91.6 |
| 6_50ngmL.d | Cal | 1.762 | 18539 | 45.1369 | 50.0000 | 90.3 |
| 7_75ngmL.d | Cal | 1.766 | 33964 | 77.4815 | 75.0000 | 103.3 |
| 8_100ngmL.d | Cal | 1.774 | 54336 | 114.0107 | 100.0000 | 114.0 |
| 9_500ngmL.d | Cal | 1.775 | 225428 | 479.5330 | 500.0000 | 95.9 |
| 10_1000ngmL.d | Cal | 1.772 | 496506 | 1010.6270 | 1000.0000 | 101.1 |
| 11_Blank.d | Blank | 1.870 | 3690 | 90005.1592 | | |
| 12_QC-12.5ngmL.d | Sample | 1.811 | 3455 | 11.8925 | | |
| 13_QC-150ngmL.d | Sample | 1.772 | 81793 | 164.3734 | | |
| 14_QC-750ngmL.d | Sample | 1.769 | 342521 | 699.9688 | | |
| 15_Blank.d | Blank | 2.070 | 157 | 5137.5201 | | |
| 16_BI_tablet.d | Sample | 1.763 | 3852 | 251.7448 | | |
| 17_BI_tablet.d | Sample | 1.758 | 3521 | 295.5703 | | |
| 18_BI_API.d | Sample | 1.765 | 26008 | 231.5255 | | |
| 19_Blank.d | Blank | 1.868 | 1052 | 30259.8984 | | |
| 20_GSK_tablet.d | Sample | 1.768 | 1479 | 95.8294 | | |
| 21_GSK_tablet.d | Sample | 1.771 | 1124 | 83.6516 | | |
| 22_GSK_API.d | Sample | 1.752 | 6994 | 143.4783 | | |
| 23_Blank.d | Blank | 1.822 | 315 | 19372.4057 | | |
| 24_QC-12.5ngmL.d | Sample | 1.839 | 2603 | 11.3583 | | |
| 25_QC-150ngmL.d | Sample | 1.769 | 75135 | 182.2343 | | |
| 26_QC-750ngmL.d | Sample | 1.775 | 308075 | 710.5989 | | |
| 27_Blank.d | Blank | 1.855 | 764 | 35145.5308 | | |
| 28_Blank.d | Blank | 1.877 | 557 | 26942.5039 | | |

# Quant Calibration Report



**NDMA**            **Relative Standard Error**      8.1



NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs
y = 0.978156 * x  - 0.059558
R^2 = 0.99772345
R = 0.99957036
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 123_Alitablet\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 204 | 0.0885 | |
| C:\MassHunter\Data\Nitrosamines\211 123_Alitablet\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 2564 | 0.5469 | |
| C:\MassHunter\Data\Nitrosamines\211 123_Alitablet\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 8408 | 0.7154 | |
| C:\MassHunter\Data\Nitrosamines\211 123_Alitablet\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 18539 | 0.7925 | |
| C:\MassHunter\Data\Nitrosamines\211 123_Alitablet\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 33964 | 0.9502 | |
| C:\MassHunter\Data\Nitrosamines\211 123_Alitablet\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 54336 | 1.0699 | |
| C:\MassHunter\Data\Nitrosamines\211 123_Alitablet\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 225428 | 0.9291 | |
| C:\MassHunter\Data\Nitrosamines\211 123_Alitablet\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 496506 | 0.9840 | |

Generated at 4:47 PM on 5/12/2022

NF-EMERY-05091

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 6:34:42 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-05092

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 6:43:34 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 6:52:22 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 7:01:11 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.846 | 2564 | 10.2189 ng/ml | 7.1 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 7:09:57 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 7:18:46 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 7:27:34 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





Generated at 4:47 PM on 5/12/2022
NF-EMERY-05098

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 7:36:22 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 54336 | 114.0107 ng/ml | 4.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 7:45:10 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 225428 | 479.5330 ng/ml | 6.9 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 7:53:59 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 496506 | 1010.6270 ng/ml | 11.7 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 8:02:45 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 8:11:35 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 8:20:23 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 81793 | 164.3734 ng/ml | 7.7 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 8:29:12 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 342521 | 699.9688 ng/ml | 11.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 8:38:02 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 2.070 | 157 | 5137.5201 ng/ml | 197.2 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 8:46:52 PM | **Data File** | 16_BI_tablet.d |
| **Type** | Sample | **Name** | BI_tablet |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 8:55:40 PM | **Data File** | 17_BI_tablet.d |
| **Type** | Sample | **Name** | BI_tablet |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 3521 | 295.5703 ng/ml | 27.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 9:04:28 PM | **Data File** | 18_BI_API.d |
| **Type** | Sample | **Name** | BI_API |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 26008 | 231.5255 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 9:13:15 PM | **Data File** | 19_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.868 | 1052 | 30259.8984 ng/ml | 21.0 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 9:22:03 PM | **Data File** | 20_GSK_tablet.d |
| **Type** | Sample | **Name** | GSK_tablet |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 1479 | 95.8294 ng/ml | 34.0 |

## NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 9:30:52 PM | **Data File** | 21_GSK_tablet.d |
| **Type** | Sample | **Name** | GSK_tablet |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 1124 | 83.6516 ng/ml | 37.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 9:39:42 PM | **Data File** | 22_GSK_API.d |
| **Type** | Sample | **Name** | GSK_API |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 6994 | 143.4783 ng/ml | 11.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 9:48:28 PM | **Data File** | 23_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 9:57:16 PM | **Data File** | 24_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 2603 | 11.3583 ng/ml | 121.5 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 10:06:06 PM | **Data File** | 25_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 75135 | 182.2343 ng/ml | 1.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 10:14:54 PM | **Data File** | 26_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 308075 | 710.5989 ng/ml | 7.2 |

**NDMA**





NF-EMERY-05117

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 10:23:44 PM | **Data File** | 27_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.855 | 764 | 35145.5308 ng/ml | 19.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:24 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 10:32:32 PM | **Data File** | 28_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.877 | 557 | 26942.5039 ng/ml | 110.4 |

## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 6:34:42 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.868 | 205 | 2 | 101.9312 | 7924.4039 | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 6:43:34 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 421 | 4 | 107.8205 | 8381.9815 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 6:52:22 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.845 | 204 | 35006 | | 0.0058 | 5.0800 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 7:01:11 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 2564 | 35635 | 0.0720 | 10.2189 | ng/ml | 7.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 7:09:57 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 8408 | 35729 | 0.2353 | 22.9120 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 7:18:46 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.762 | 18539 | 35559 | | 0.5214 | 45.1369 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

<span style="float:right">Agilent Trusted Answers</span>

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 7:27:34 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.766 | 33964 | 36222 | 0.9377 | 77.4815 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 7:36:22 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 54336 | 38596 | 1.4078 | 114.0107 | ng/ml | 4.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 7:45:10 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 225428 | 36881 | 6.1123 | 479.5330 ng/ml | 6.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 7:53:59 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 496506 | 38347 | 12.9477 | 1010.6270 | ng/ml | 11.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 8:02:45 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.870 | 3690 | 3 | 1158.3491 | 90005.1592 ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 8:11:35 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 3455 | 36947 | 0.0935 | 11.8925 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 8:20:23 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 81793 | 39783 | 2.0560 | 164.3734 | ng/ml | 7.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 8:29:12 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 342521 | 38273 | 8.9494 | 699.9688 | ng/ml | 11.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 8:38:02 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.070 | 157 | 2 | 66.0627 | 5137.5201 ng/ml | 197.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 8:46:52 PM | **Data File** | 16_BI_tablet.d |
| **Type** | Sample | **Name** | BI_tablet |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 3852 | 1211 | 3.1805 | 251.7448 ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 8:55:40 PM | **Data File** | 17_BI_tablet.d |
| **Type** | Sample | **Name** | BI_tablet |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 3521 | 940 | 3.7446 | 295.5703 | ng/ml | 27.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 9:04:28 PM | **Data File** | 18_BI_API.d |
| **Type** | Sample | **Name** | BI_API |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 26008 | 8906 | 2.9203 | 231.5255 ng/ml | 0.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 9:13:15 PM | **Data File** | 19_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.868 | 1052 | 3 | 389.3996 | 30259.8984 | ng/ml | 21.0 |

### NDMA

  

### NDMA-IS

  



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 9:22:03 PM | **Data File** | 20_GSK_tablet.d |
| **Type** | Sample | **Name** | GSK_tablet |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 1479 | 1260 | 1.1738 | 95.8294 | ng/ml | 34.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 9:30:52 PM | **Data File** | 21_GSK_tablet.d |
| **Type** | Sample | **Name** | GSK_tablet |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 1124 | 1105 | 1.0171 | 83.6516 | ng/ml | 37.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 9:39:42 PM | **Data File** | 22_GSK_API.d |
| **Type** | Sample | **Name** | GSK_API |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 6994 | 3914 | 1.7871 | 143.4783 | ng/ml | 11.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 9:48:28 PM | **Data File** | 23_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 315 | 1 | 249.2724 | 19372.4057 | ng/ml | |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/23/2021 9:57:16 PM | **Data File** | 24_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 2603 | 30043 | 0.0866 | 11.3583 | ng/ml | 121.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 10:06:06 PM | **Data File** | 25_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 75135 | 32869 | 2.2859 | 182.2343 | ng/ml | 1.9 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 10:14:54 PM | **Data File** | 26_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 308075 | 33906 | 9.0862 | 710.5989 | ng/ml | 7.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 10:23:44 PM | **Data File** | 27_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.855 | 764 | 2 | 452.2799 | 35145.5308 | ng/ml | 19.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211123_Alitablet\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:24:12 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:47:13 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:24:12 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/23/2021 10:32:32 PM | **Data File** | 28_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.877 | 557 | 2 | 346.7031 | 26942.5039 | ng/ml | 110.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_1.d | 1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 4_2.d | 2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 5_3.d | 3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 6_4.d | 4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 7_5.d | 5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 8_6.d | 6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 9_7.d | 7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 10_8.d | 8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 11_9.d | 9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_10.d | 10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_11.d | 11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_12.d | 12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_13.d | 13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_14.d | 14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_15.d | 15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_16.d | 16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_17.d | 17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_18.d | 18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_19.d | 19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_20.d | 20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_21.d | 21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_22.d | 22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_23.d | 23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_24.d | 24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_25.d | 25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_26.d | 26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_27.d | 27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_28.d | 28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_29.d | 29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 4:49 PM on 5/12/2022

NF-EMERY-05148

## Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 32_30.d | 30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

### NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.438 | 21 | 293.5267 | | |
| 2_Blank.d | Blank | 1.398 | 95 | 383.4134 | | |
| 3_1.d | Sample | 1.749 | 196 | 22.6925 | | |
| 4_2.d | Sample | 1.750 | 173 | 31.8543 | | |
| 5_3.d | Sample | 1.742 | 122 | 24.5346 | | |
| 6_4.d | Sample | 1.739 | 201 | 32.6538 | | |
| 7_5.d | Sample | 1.740 | 228 | 41.0514 | | |
| 8_6.d | Sample | 1.747 | 95 | 15.3596 | | |
| 9_7.d | Sample | 1.742 | 291 | 33.3496 | | |
| 10_8.d | Sample | 1.742 | 223 | 31.6880 | | |
| 11_9.d | Sample | 1.736 | 194 | 19.5740 | | |
| 12_10.d | Sample | 1.726 | 259 | 28.4125 | | |
| 13_11.d | Sample | 1.729 | 160 | 20.3185 | | |
| 14_12.d | Sample | 1.718 | 140 | 25.6239 | | |
| 15_13.d | Sample | 1.720 | 136 | 27.7463 | | |
| 16_14.d | Sample | 1.710 | 231 | 44.0826 | | |
| 17_15.d | Sample | 1.714 | 187 | 33.5213 | | |
| 18_16.d | Sample | 1.714 | 205 | 29.9569 | | |
| 19_17.d | Sample | 1.715 | 182 | 28.1300 | | |
| 20_18.d | Sample | 1.717 | 176 | 20.5994 | | |
| 21_19.d | Sample | 1.715 | 732 | 51.9661 | | |
| 22_20.d | Sample | 1.761 | 583 | 39.0283 | | |
| 23_21.d | Sample | 1.731 | 97 | 17.1894 | | |
| 24_22.d | Sample | 1.758 | 210 | 38.2988 | | |
| 25_23.d | Sample | 1.733 | 138 | 44.3205 | | |
| 26_24.d | Sample | 1.733 | 299 | 57.7164 | | |
| 27_25.d | Sample | 1.736 | 207 | 38.5934 | | |
| 28_26.d | Sample | 1.720 | 215 | 40.9310 | | |
| 29_27.d | Sample | 1.730 | 166 | 31.5099 | | |
| 30_28.d | Sample | 1.715 | 453 | 61.8397 | | |
| 31_29.d | Sample | 1.771 | 672 | 57.6917 | | |
| 32_30.d | Sample | 1.726 | 207 | 78.8865 | | |
| 33_Blank.d | Blank | 1.436 | 61 | 572.8844 | | |
| 34_Blank.d | Blank | 1.429 | 143 | 2297.9392 | | |

NF-EMERY-05149

# Quant Calibration Report

Agilent | Trusted Answers

**NDMA**                                                    **Relative Standard Error**



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_03_0.5ngmL.d | Calibration | 1 | | 0.5000 | 27 | 1.4494 | |
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_04_1ngmL.d | Calibration | 2 | | 1.0000 | 0 | 0.0069 | |
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_05_5ngmL.d | Calibration | 3 | x | 5.0000 | 115 | 0.5608 | |
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_06_10ngmL.d | Calibration | 4 | x | 10.0000 | 346 | 0.9743 | |
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_07_25ngmL.d | Calibration | 5 | x | 25.0000 | 975 | 0.9686 | |
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_08_50ngmL.d | Calibration | 6 | x | 50.0000 | 2295 | 1.0278 | |
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_09_75ngmL.d | Calibration | 7 | x | 75.0000 | 3808 | 1.2919 | |
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_10_100ngmL.d | Calibration | 8 | x | 100.0000 | 4473 | 1.1383 | |
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_11_500ngmL.d | Calibration | 9 | x | 500.0000 | 29223 | 1.3333 | |
| C:\MassHunter\Data\Nitrosamines\210 527_Zant_SGF food\_12_1000ngmL.d | Calibration | 10 | x | 1000.0000 | 50558 | 1.2690 | |

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 7:22:13 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.438 | 21 | 293.5267 ng/ml | 653.3 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 7:31:01 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 7:39:47 PM | **Data File** | 3_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 7:48:38 PM | **Data File** | 4_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 173 | 31.8543 ng/ml | 14.8 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 7:57:26 PM | **Data File** | 5_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.742 | 122 | 24.5346 ng/ml | 83.4 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 8:06:14 PM | **Data File** | 6_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.739 | 201 | 32.6538 ng/ml | 137.7 |

## NDMA





Generated at 4:49 PM on 5/12/2022
NF-EMERY-05156

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 8:15:01 PM | **Data File** | 7_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.740 | 228 | 41.0514 ng/ml | 99.1 |

## NDMA





# Quant Sample Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 8:23:49 PM | **Data File** | 8_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 95 | 15.3596 ng/ml | 81.0 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 8:32:37 PM | **Data File** | 9_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.742 | 291 | 33.3496 ng/ml | 25.6 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 8:41:24 PM | **Data File** | 10_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 8:50:10 PM | **Data File** | 11_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.736 | 194 | 19.5740 ng/ml | 111.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 8:59:02 PM | **Data File** | 12_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.726 | 259 | 28.4125 ng/ml | 14.5 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 9:07:48 PM | **Data File** | 13_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.729 | 160 | 20.3185 ng/ml | 42.8 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 9:16:35 PM | **Data File** | 14_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.718 | 140 | 25.6239 ng/ml | 40.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 9:25:22 PM | **Data File** | 15_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.720 | 136 | 27.7463 ng/ml | 31.6 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 9:34:10 PM | **Data File** | 16_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.710 | 231 | 44.0826 ng/ml | 152.5 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 9:42:58 PM | **Data File** | 17_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.714 | 187 | 33.5213 ng/ml | 202.1 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 9:51:46 PM | **Data File** | 18_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 10:00:34 PM | **Data File** | 19_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.715 | 182 | 28.1300 ng/ml | 132.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 10:09:23 PM | **Data File** | 20_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.717 | 176 | 20.5994 ng/ml | 147.9 |

## NDMA





# Quant Sample Report



| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 10:18:13 PM | | **Data File** | 21_19.d |
| **Type** | Sample | | **Name** | 19 |
| **Dil.** | 1 | | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.715 | 732 | 51.9661 ng/ml | 2.6 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 10:27:04 PM | **Data File** | 22_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 583 | 39.0283 ng/ml | 32.1 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 10:35:52 PM | **Data File** | 23_21.d |
| **Type** | Sample | **Name** | 21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 97 | 17.1894 ng/ml | 26.8 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 10:44:40 PM | **Data File** | 24_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 210 | 38.2988 ng/ml | 92.9 |

**NDMA**

  

Generated at 4:49 PM on 5/12/2022
NF-EMERY-05174

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 10:53:28 PM | **Data File** | 25_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.733 | 138 | 44.3205 ng/ml | 212.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 11:02:17 PM | **Data File** | 26_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.733 | 299 | 57.7164 ng/ml | 48.5 |

**NDMA**

  

Generated at 4:49 PM on 5/12/2022
NF-EMERY-05176

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 11:11:05 PM | **Data File** | 27_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.736 | 207 | 38.5934 ng/ml | 192.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 11:19:53 PM | **Data File** | 28_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.720 | 215 | 40.9310 ng/ml | 14.6 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 11:28:42 PM | **Data File** | 29_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.730 | 166 | 31.5099 ng/ml | 36.7 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 11:37:30 PM | **Data File** | 30_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.715 | 453 | 61.8397 ng/ml | 10.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 11:46:18 PM | **Data File** | 31_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) 31_29.d (29)

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 11:55:08 PM | **Data File** | 32_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.726 | 207 | 78.8865 ng/ml | 150.1 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/30/2021 12:03:56 AM | **Data File** | 33_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.436 | 61 | 572.8844 ng/ml | 123.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:44 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/30/2021 12:12:46 AM | **Data File** | 34_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.429 | 143 | 2297.9392 ng/ml | 32.9 |

**NDMA**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 7:22:13 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.438 | 21 | 4 | 4.9091 | 293.5267 | ng/ml | 653.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 7:31:01 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.398 | 95 | 15 | 6.4305 | 383.4134 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 7:39:47 PM | **Data File** | 3_1.d |
| **Type** | Sample | **Name** | 1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 196 | 602 | 0.3252 | 22.6925 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 7:48:38 PM | **Data File** | 4_2.d |
| **Type** | Sample | **Name** | 2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 173 | 361 | 0.4802 | 31.8543 ng/ml | 14.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 7:57:26 PM | **Data File** | 5_3.d |
| **Type** | Sample | **Name** | 3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.742 | 122 | 342 | 0.3563 | 24.5346 | ng/ml | 83.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 8:06:14 PM | **Data File** | 6_4.d |
| **Type** | Sample | **Name** | 4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.739 | 201 | 406 | 0.4938 | 32.6538 | ng/ml | 137.7 |

**NDMA**



**NDMA-IS**



NF-EMERY-05190

## Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 8:15:01 PM | **Data File** | 7_5.d |
| **Type** | Sample | **Name** | 5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 228 | 358 | 0.6359 | 41.0514 ng/ml | 99.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 8:23:49 PM | **Data File** | 8_6.d |
| **Type** | Sample | **Name** | 6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 95 | 471 | 0.2010 | 15.3596 | ng/ml | 81.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 8:32:37 PM | **Data File** | 9_7.d |
| **Type** | Sample | **Name** | 7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.742 | 291 | 575 | 0.5055 | 33.3496 | ng/ml | 25.6 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 8:41:24 AM | **Data File** | 10_8.d |
| **Type** | Sample | **Name** | 8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.742 | 223 | 467 | 0.4774 | 31.6880 | ng/ml | |

**NDMA**



**NDMA-IS**



NF-EMERY-05194

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 8:50:10 PM | **Data File** | 11_9.d |
| **Type** | Sample | **Name** | 9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.736 | 194 | 713 | 0.2724 | 19.5740 | ng/ml | 111.6 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 8:59:02 PM | **Data File** | 12_10.d |
| **Type** | Sample | **Name** | 10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.726 | 259 | 613 | 0.4220 | 28.4125 ng/ml | 14.5 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 9:07:48 PM | **Data File** | 13_11.d |
| **Type** | Sample | **Name** | 11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.729 | 160 | 560 | 0.2850 | 20.3185 | ng/ml | 42.8 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 9:16:35 PM | **Data File** | 14_12.d |
| **Type** | Sample | **Name** | 12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.718 | 140 | 374 | 0.3748 | 25.6239 | ng/ml | 40.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 9:25:22 AM | **Data File** | 15_13.d |
| **Type** | Sample | **Name** | 13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.720 | 136 | 332 | 0.4107 | 27.7463 | ng/ml | 31.6 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 9:34:10 PM | **Data File** | 16_14.d |
| **Type** | Sample | **Name** | 14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.710 | 231 | 336 | 0.6872 | 44.0826 | ng/ml | 152.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 9:42:58 PM | **Data File** | 17_15.d |
| **Type** | Sample | **Name** | 15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.714 | 187 | 367 | 0.5084 | 33.5213 ng/ml | 202.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 9:51:46 PM | **Data File** | 18_16.d |
| **Type** | Sample | **Name** | 16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.714 | 205 | 458 | 0.4481 | 29.9569 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/29/2021 10:00:34 PM | **Data File** | 19_17.d |
| **Type** | Sample | **Name** | 17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 19_17.d (17)
Counts x10^3
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.715 | 182 | 436 | 0.4172 | 28.1300 | ng/ml | 132.2 |

**NDMA**

+ MRM (75.1 -> 43.2) 19_17.d
* 1.715 min.
75.1 -> 43.2, 75.1 -> 58.3
Ratio = 132.2 (913.1 %)
+ MRM (1.705-1.734 min) (75.1->**) 19_17.d
43.2
58.3
75.1
Counts x10^3
Acquisition Time (min)
Mass-to-Charge (m/z)

**NDMA-IS**

+ MRM (81.1 -> 46.1) 19_17.d
1.723 min.
81.1 -> 46.1, 81.1 -> 64.3
Ratio = 7.2 (155.6 %)
+ MRM (1.671-1.767 min) (81.1->**) 19_17.d
46.1
64.3
81.1
Counts x10^2
Acquisition Time (min)
Mass-to-Charge (m/z)

NF-EMERY-05203

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 10:09:23 PM | **Data File** | 20_18.d |
| **Type** | Sample | **Name** | 18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.717 | 176 | 607 | 0.2897 | 20.5994 ng/ml | 147.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::: **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 10:18:13 PM | **Data File** | 21_19.d |
| **Type** | Sample | **Name** | 19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.715 | 732 | 892 | 0.8206 | 51.9661 | ng/ml | 2.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report


Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 10:27:04 PM | **Data File** | 22_20.d |
| **Type** | Sample | **Name** | 20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 583 | 970 | 0.6016 | 39.0283 ng/ml | 32.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 2/28/2022 4:13:49 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/12/2022 4:49:32 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 5/28/2021 12:29:42 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| Acq. Date-Time | 11/29/2021 10:35:52 AM | Data File | 23_21.d |
| Type | Sample | Name | 21 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 97 | 416 | 0.2320 | 17.1894 | ng/ml | 26.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 10:44:40 PM | **Data File** | 24_22.d |
| **Type** | Sample | **Name** | 22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 210 | 356 | 0.5893 | 38.2998 | ng/ml | 92.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 10:53:28 PM | **Data File** | 25_23.d |
| **Type** | Sample | **Name** | 23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.733 | 138 | 200 | 0.6912 | 44.3205 | ng/ml | 212.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 11:02:17 PM | **Data File** | 26_24.d |
| **Type** | Sample | **Name** | 24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.733 | 299 | 326 | 0.9180 | 57.7164 | ng/ml | 48.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 11:11:05 PM | **Data File** | 27_25.d |
| **Type** | Sample | **Name** | 25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.736 | 207 | 348 | 0.5943 | 38.5934 ng/ml | 192.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 11:19:53 PM | **Data File** | 28_26.d |
| **Type** | Sample | **Name** | 26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.720 | 215 | 339 | 0.6339 | 40.9310 ng/ml | 14.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 11:28:42 PM | **Data File** | 29_27.d |
| **Type** | Sample | **Name** | 27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.730 | 166 | 350 | 0.4744 | 31.5099 ng/ml | 36.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 11:37:30 PM | **Data File** | 30_28.d |
| **Type** | Sample | **Name** | 28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.715 | 453 | 459 | 0.9877 | 61.8397 | ng/ml | 10.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 11:46:18 PM | **Data File** | 31_29.d |
| **Type** | Sample | **Name** | 29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 672 | 732 | 0.9175 | 57.6917 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/29/2021 11:55:08 PM | **Data File** | 32_30.d |
| **Type** | Sample | **Name** | 30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.726 | 207 | 162 | 1.2763 | 78.8865 | ng/ml | 150.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 11/30/2021 12:03:56 AM | **Data File** | 33_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.436 | 61 | 6 | 9.6374 | 572.8844 | ng/ml | 123.7 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211129_DMAGAO\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:13:49 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/12/2022 4:49:32 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 5/28/2021 12:29:42 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 11/30/2021 12:12:46 AM | **Data File** | 34_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.429 | 143 | 4 | 38.8347 | 2297.9392 | ng/ml | 32.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Results Summary Report

:::: Agilent _Trusted Answers_

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey |
| | | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Analyze Quant Version** | 10.1 |
| | | **Report Quant Version** | 11.0 |

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report                    Agilent  Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-05220

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| 66_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 7:42 AM on 5/13/2022

NF-EMERY-05221

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 100_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 101_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 105_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 106_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 107_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 108_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 109_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 110_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 111_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 112_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 113_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 114_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 115_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 116_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.825 | 69 | 110.5741 | | |
| 2_Blank.d | Blank | 1.833 | 151 | 2214.8484 | | |
| 3_5ngmL.d | Cal | 1.876 | 282 | 5.6762 | 5.0000 | 113.5 |
| 4_10ngmL.d | Cal | 1.865 | 1746 | 9.8347 | 10.0000 | 98.3 |
| 5_25ngmL.d | Cal | 1.788 | 7287 | 24.2622 | 25.0000 | 97.0 |
| 6_50ngmL.d | Cal | 1.784 | 15641 | 46.4201 | 50.0000 | 92.8 |
| 7_75ngmL.d | Cal | 1.787 | 28963 | 77.7145 | 75.0000 | 103.6 |
| 8_100ngmL.d | Cal | 1.782 | 37519 | 98.1115 | 100.0000 | 98.1 |
| 9_500ngmL.d | Cal | 1.781 | 167718 | 462.1025 | 500.0000 | 92.4 |
| 10_1000ngmL.d | Cal | 1.778 | 405988 | 1040.8782 | 1000.0000 | 104.1 |
| 11_Blank.d | Blank | 1.782 | 140 | 566.0258 | | |
| 12_QC-12.5ngmL.d | Sample | 1.791 | 2744 | 11.8656 | | |
| 13_QC-150ngmL.d | Sample | 1.778 | 51467 | 148.6024 | | |
| 14_QC-750ngmL.d | Sample | 1.778 | 284225 | 749.9254 | | |
| 15_Blank.d | Blank | 1.829 | 584 | 5565.1221 | | |
| 16_Sample1.d | Sample | 1.750 | 3022 | 203.7797 | | |
| 17_Sample2.d | Sample | 1.756 | 4829 | 249.5670 | | |
| 18_Sample3.d | Sample | 1.759 | 4826 | 257.4187 | | |
| 19_Sample4.d | Sample | 1.746 | 2186 | 158.7652 | | |
| 20_Sample5.d | Sample | 1.753 | 4751 | 250.5236 | | |
| 21_Sample6.d | Sample | 1.752 | 4840 | 261.6111 | | |
| 22_Sample7.d | Sample | 1.750 | 2613 | 201.1581 | | |
| 23_Sample8.d | Sample | 1.755 | 4661 | 253.9575 | | |
| 24_Sample9.d | Sample | 1.758 | 5006 | 289.5301 | | |
| 25_Sample10.d | Sample | 1.749 | 2927 | 238.8651 | | |
| 26_Sample11.d | Sample | 1.758 | 5852 | 327.2668 | | |
| 27_Sample12.d | Sample | 1.762 | 5458 | 308.1207 | | |
| 28_Sample13.d | Sample | 1.750 | 3070 | 238.1961 | | |

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|--------|-------------|------------|----------|
| 29_Sample14.d | Sample | 1.756 | 6197 | 329.1049 | | |
| 30_Sample15.d | Sample | 1.758 | 6801 | 362.1747 | | |
| 31_Sample16.d | Sample | 1.750 | 3242 | 260.4145 | | |
| 32_Sample17.d | Sample | 1.762 | 6653 | 340.7278 | | |
| 33_Sample18.d | Sample | 1.758 | 6130 | 336.5723 | | |
| 34_Sample19.d | Sample | 1.750 | 2950 | 235.0926 | | |
| 35_Sample20.d | Sample | 1.766 | 55005 | 9537.5632 | | |
| 36_Sample21.d | Sample | 1.762 | 61275 | 13144.3952 | | |
| 37_Sample22.d | Sample | 1.756 | 7110 | 1481.0748 | | |
| 38_Sample23.d | Sample | 1.769 | 55764 | 10087.1419 | | |
| 39_Sample24.d | Sample | 1.762 | 62670 | 13104.4176 | | |
| 40_Sample25.d | Sample | 1.761 | 7693 | 1465.3087 | | |
| 41_Sample26.d | Sample | 1.768 | 55890 | 10045.5873 | | |
| 42_Sample27.d | Sample | 1.761 | 64291 | 13600.7747 | | |
| 43_Sample28.d | Sample | 1.758 | 6945 | 483.1811 | | |
| 44_Sample29.d | Sample | 1.746 | 3098 | 255.1994 | | |
| 45_Sample30.d | Sample | 1.750 | 46145 | 823.7513 | | |
| 46_Sample31.d | Sample | 1.755 | 7175 | 481.4024 | | |
| 47_Sample32.d | Sample | 1.743 | 4322 | 326.2152 | | |
| 48_Sample33.d | Sample | 1.747 | 47845 | 861.3052 | | |
| 49_Sample34.d | Sample | 1.759 | 7508 | 520.1399 | | |
| 50_Sample35.d | Sample | 1.749 | 3692 | 292.9018 | | |
| 51_Sample36.d | Sample | 1.720 | 45007 | 1424.3061 | | |
| 52_Sample37.d | Sample | 1.733 | 46703 | 802.3510 | | |
| 53_Sample38.d | Sample | 1.736 | 66905 | 940.8942 | | |
| 54_Sample39.d | Sample | 1.720 | 41108 | 1213.6810 | | |
| 55_Sample40.d | Sample | 1.731 | 46726 | 833.2847 | | |
| 56_Sample41.d | Sample | 1.733 | 52438 | 752.3011 | | |
| 57_Sample42.d | Sample | 1.721 | 43450 | 1271.4192 | | |
| 58_Sample43.d | Sample | 1.736 | 50814 | 896.8166 | | |
| 59_Sample44.d | Sample | 1.739 | 61846 | 921.1322 | | |
| 60_Sample45.d | Sample | 1.723 | 49708 | 1361.9784 | | |
| 61_Sample46.d | Sample | 1.731 | 53179 | 965.1272 | | |
| 62_Sample47.d | Sample | 1.743 | 64026 | 920.1394 | | |
| 63_Sample48.d | Sample | 1.721 | 45399 | 1183.7248 | | |
| 64_Sample49.d | Sample | 1.749 | 5442 | 369.8590 | | |
| 65_Sample50.d | Sample | 1.756 | 8376 | 435.3170 | | |
| 66_Sample51.d | Sample | 1.759 | 8009 | 438.3383 | | |
| 67_Sample52.d | Sample | 1.745 | 5018 | 370.8157 | | |
| 68_Sample53.d | Sample | 1.758 | 8378 | 437.8598 | | |
| 69_Sample54.d | Sample | 1.762 | 8349 | 440.7601 | | |
| 70_Sample55.d | Sample | 1.750 | 5509 | 428.7971 | | |
| 71_Sample56.d | Sample | 1.752 | 8794 | 465.5201 | | |
| 72_Sample57.d | Sample | 1.759 | 9731 | 511.9164 | | |
| 73_Sample58.d | Sample | 1.752 | 5022 | 360.2151 | | |
| 74_Sample59.d | Sample | 1.753 | 9555 | 492.2863 | | |
| 75_Sample60.d | Sample | 1.759 | 8492 | 454.7511 | | |
| 76_Sample61.d | Sample | 1.747 | 5455 | 398.7553 | | |
| 77_Sample62.d | Sample | 1.756 | 8268 | 411.6745 | | |
| 78_Sample63.d | Sample | 1.759 | 8875 | 462.5032 | | |
| 79_Sample64.d | Sample | 1.752 | 4305 | 298.2455 | | |
| 80_Sample65.d | Sample | 1.756 | 8562 | 422.4596 | | |
| 81_Sample66.d | Sample | 1.761 | 9247 | 488.1443 | | |
| 82_Sample67.d | Sample | 1.755 | 6670 | 464.1329 | | |
| 83_Sample68.d | Sample | 1.766 | 53785 | 8679.1880 | | |
| 84_Sample69.d | Sample | 1.761 | 61534 | 11611.8794 | | |
| 85_Sample70.d | Sample | 1.756 | 7528 | 1302.7130 | | |
| 86_Sample71.d | Sample | 1.765 | 51522 | 9013.7344 | | |
| 87_Sample72.d | Sample | 1.761 | 67245 | 12720.2481 | | |
| 88_Sample73.d | Sample | 1.758 | 7105 | 1332.6136 | | |
| 89_Sample74.d | Sample | 1.766 | 54629 | 8852.4831 | | |
| 90_Sample75.d | Sample | 1.761 | 69506 | 12855.9239 | | |
| 91_Sample76.d | Sample | 1.756 | 6387 | 474.4885 | | |

Generated at 7:42 AM on 5/13/2022

NF-EMERY-05223

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 92_Sample77.d | Sample | 1.743 | 3865 | 301.9808 | | |
| 93_Sample78.d | Sample | 1.743 | 44024 | 760.7693 | | |
| 94_Sample79.d | Sample | 1.753 | 6575 | 446.5173 | | |
| 95_Sample80.d | Sample | 1.747 | 4563 | 319.4793 | | |
| 96_Sample81.d | Sample | 1.745 | 56161 | 972.7370 | | |
| 97_Sample82.d | Sample | 1.755 | 7163 | 481.7539 | | |
| 98_Sample83.d | Sample | 1.746 | 5218 | 381.1628 | | |
| 99_Sample84.d | Sample | 1.723 | 50687 | 1389.3540 | | |
| 100_Sample85.d | Sample | 1.731 | 54239 | 960.1560 | | |
| 101_Sample86.d | Sample | 1.739 | 81778 | 1186.6962 | | |
| 102_Sample87.d | Sample | 1.721 | 56577 | 1336.3151 | | |
| 103_Sample88.d | Sample | 1.731 | 60543 | 1020.0927 | | |
| 104_Sample89.d | Sample | 1.733 | 66519 | 932.8986 | | |
| 105_Sample90.d | Sample | 1.750 | 64109 | 1157.2721 | | |
| 106_Sample91.d | Sample | 1.727 | 48240 | 784.1902 | | |
| 107_Sample92.d | Sample | 1.733 | 53256 | 727.3974 | | |
| 108_Sample93.d | Sample | 1.726 | 57992 | 1390.6559 | | |
| 109_Sample94.d | Sample | 1.731 | 60975 | 1002.0056 | | |
| 110_Sample95.d | Sample | 1.733 | 70372 | 953.9034 | | |
| 111_Sample96.d | Sample | 1.723 | 54797 | 1283.3449 | | |
| 112_Blank.d | Blank | 1.788 | 1678 | 4465.0342 | | |
| 113_QC-12.5ngmL.d | Sample | 1.857 | 1890 | 11.9971 | | |
| 114_QC-150ngmL.d | Sample | 1.793 | 46456 | 179.8861 | | |
| 115_QC-750ngmL.d | Sample | 1.778 | 217233 | 775.8006 | | |
| 116_Blank.d | Blank | 1.857 | 258 | 571.8839 | | |

# Quant Calibration Report



**NDMA**                                    **Relative Standard Error**          7.5



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|-----|-----------|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 201_Patheonbaseline\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 282 | 0.1294 | |
| C:\MassHunter\Data\Nitrosamines\211 201_Patheonbaseline\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 1746 | 0.4104 | |
| C:\MassHunter\Data\Nitrosamines\211 201_Patheonbaseline\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 7287 | 0.6440 | |
| C:\MassHunter\Data\Nitrosamines\211 201_Patheonbaseline\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 15641 | 0.6904 | |
| C:\MassHunter\Data\Nitrosamines\211 201_Patheonbaseline\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 28963 | 0.8072 | |
| C:\MassHunter\Data\Nitrosamines\211 201_Patheonbaseline\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 37519 | 0.7750 | |
| C:\MassHunter\Data\Nitrosamines\211 201_Patheonbaseline\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 167718 | 0.7602 | |
| C:\MassHunter\Data\Nitrosamines\211 201_Patheonbaseline\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 405988 | 0.8613 | |

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 5:30:38 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 5:39:33 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 5:48:21 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.876 | 282 | 5.6762 ng/ml | 886.5 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 5:57:09 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 6:05:57 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 6:14:46 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 6:23:34 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 7_75ngmL.d (75ngmL)

## NDMA







NF-EMERY-05232

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 6:32:20 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 37519 | 98.1115 ng/ml | 1.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 6:41:09 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 167718 | 462.1025 ng/ml | 7.9 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 6:49:58 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 405988 | 1040.8782 ng/ml | 10.8 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 6:58:44 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-05236

# Quant Sample Report

Agilent · Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 7:07:33 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-05237

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 7:16:22 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 51467 | 148.6024 ng/ml | 2.2 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 7:25:10 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.778 | 284225 | 749.9254 | ng/ml | 10.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 7:33:58 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 7:42:46 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-05241

# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 7:51:35 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 4829 | 249.5670 ng/ml | 4.1 |

**NDMA**

  

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 12/1/2021 8:00:23 PM | **Data File** | 18_Sample3.d |
|---|---|---|---|
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 4826 | 257.4187 ng/ml | 4.5 |

## NDMA







# Quant Sample Report

  Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 8:09:11 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.746 | 2186 | 158.7652 ng/ml | 7.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 8:17:59 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 4751 | 250.5236 ng/ml | 19.6 |

**NDMA**





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:45:30 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 7:42:16 AM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/24/2022 5:45:30 PM          **Batch State**              Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**           12/1/2021 8:26:47 PM          **Data File**                21_Sample6.d
**Type**                     Sample                        **Name**                     Sample6
**Dil.**                     1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.752 | 4840 | 261.6111 ng/ml | 13.1 |

## NDMA






# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 8:35:39 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 2613 | 201.1581 ng/ml | 10.1 |

## NDMA





NF-EMERY-05247

# Quant Sample Report

![Agilent Trusted Answers]

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 8:44:27 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 4661 | 253.9575 ng/ml | 25.8 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 8:53:14 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 5006 | 289.5301 ng/ml | 24.5 |

**NDMA**





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 9:02:01 PM | **Data File** | 25_Sample10.d | |
| **Type** | Sample | **Name** | Sample10 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 2927 | 238.8651 ng/ml | 15.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 9:10:49 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 5852 | 327.2668 ng/ml | 8.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 9:19:36 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 5458 | 308.1207 ng/ml | 18.3 |

**NDMA**





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 9:28:22 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 3070 | 238.1961 ng/ml | 14.4 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 9:37:09 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 6197 | 329.1049 ng/ml | 5.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 9:45:57 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 6801 | 362.1747 ng/ml | 0.3 |

## NDMA





NF-EMERY-05255

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 9:54:44 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 3242 | 260.4145 ng/ml | 33.8 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 10:03:34 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 6653 | 340.7278 ng/ml | 5.7 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 10:12:22 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 6130 | 336.5723 ng/ml | 40.1 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 10:21:09 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 2950 | 235.0926 ng/ml | 3.9 |

## NDMA





NF-EMERY-05259

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 10:29:56 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 55005 | 9537.5632 ng/ml | 12.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 10:38:43 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 61275 | 13144.3952 ng/ml | 11.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 10:47:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.756 | 7110 | 1481.0748 | ng/ml | 16.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 12/1/2021 10:56:17 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 55764 | 10087.1419 ng/ml | 12.7 |

**NDMA**

  

# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:05:04 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 62670 | 13104.4176 ng/ml | 11.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:13:52 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 7693 | 1465.3087 ng/ml | 17.3 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:45:30 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 7:42:16 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:45:30 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/1/2021 11:22:39 PM | Data File | 41_Sample26.d |
|---|---|---|---|
| Type | Sample | Name | Sample26 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 55890 | 10045.5873 ng/ml | 12.7 |

## NDMA





# Quant Sample Report

Agilent — Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:31:27 PM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 64291 | 13600.7747 ng/ml | 11.7 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:45:30 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 7:42:16 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 5:45:30 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           12/1/2021 11:40:16 PM         **Data File**                 43_Sample28.d
**Type**                     Sample                        **Name**                      Sample28
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.758 | 6945 | 483.1811 ng/ml | 14.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:49:02 PM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 44_Sample29.d (Sample29)



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.746 | 3098 | 255.1994 ng/ml | 29.2 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:57:49 PM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 46145 | 823.7513 ng/ml | 7.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 12:06:37 AM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 46_Sample31.d (Sample31)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 7175 | 481.4024 ng/ml | 27.3 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 12:15:23 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.743 | 4322 | 326.2152 ng/ml | 30.2 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 12:24:10 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 47845 | 861.3052 ng/ml | 1.5 |

### NDMA

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 12:32:57 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 7508 | 520.1399 ng/ml | 25.4 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 12:41:44 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.749 | 3692 | 292.9018 | ng/ml | 38.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 12:50:29 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.720 | 45007 | 1424.3061 ng/ml | 5.3 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:45:30 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 7:42:16 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:45:30 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/2/2021 12:59:20 AM | Data File | 52_Sample37.d |
|---|---|---|---|
| Type | Sample | Name | Sample37 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.733 | 46703 | 802.3510 ng/ml | 4.0 |

**NDMA**





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 1:08:11 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.736 | 66905 | 940.8942 ng/ml | 9.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 1:16:58 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.720 | 41108 | 1213.6810 ng/ml | 21.5 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin
**Analysis Time** 2/24/2022 5:45:30 PM        **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 7:42:16 AM   **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 5:45:30 PM   **Batch State** Processed
**Analyze Quant Version** 10.1                 **Report Quant Version** 11.0

**Acq. Date-Time** 12/2/2021 1:25:44 AM        **Data File** 55_Sample40.d
**Type** Sample                                **Name** Sample40
**Dil.** 1                                     **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.731 | 46726 | 833.2847 ng/ml | 3.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 1:34:33 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.733 | 52438 | 752.3011 ng/ml | 6.1 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:45:30 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 7:42:16 AM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/24/2022 5:45:30 PM          **Batch State**              Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**           12/2/2021 1:43:20 AM          **Data File**                57_Sample42.d
**Type**                     Sample                        **Name**                     Sample42
**Dil.**                     1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.721 | 43450 | 1271.4192 ng/ml | 17.3 |

## NDMA







# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin
**Analysis Time**       2/24/2022 5:45:30 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 7:42:16 AM       **Report Generator Name**   SYSTEM
**Calibration Last Update** 2/24/2022 5:45:30 PM      **Batch State**             Processed
**Analyze Quant Version**  10.1                       **Report Quant Version**    11.0

**Acq. Date-Time**      12/2/2021 1:52:06 AM          **Data File**               58_Sample43.d
**Type**                Sample                        **Name**                    Sample43
**Dil.**                1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.736 | 50814 | 896.8166 ng/ml | 5.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:00:53 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.739 | 61846 | 921.1322 ng/ml | 5.6 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:09:42 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.723 | 49708 | 1361.9784 ng/ml | 7.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:18:29 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 53179 | 965.1272 ng/ml | 26.1 |

### NDMA

  

# Quant Sample Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:27:20 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.743 | 64026 | 920.1394 ng/ml | 3.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:36:08 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.721 | 45399 | 1183.7248 ng/ml | 9.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:44:55 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.749 | 5442 | 369.8590 | ng/ml | 37.1 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:53:42 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 65_Sample50.d (Sample50)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 8376 | 435.3170 ng/ml | 15.2 |

## NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 3:02:29 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 8009 | 438.3383 ng/ml | 23.3 |

## NDMA





Generated at 7:42 AM on 5/13/2022
NF-EMERY-05291

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:45:30 PM          **Analyst Name**           EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 7:42:16 AM          **Report Generator Name**  SYSTEM
**Calibration Last Update**  2/24/2022 5:45:30 PM          **Batch State**            Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**   11.0

**Acq. Date-Time**   12/2/2021 3:11:17 AM          **Data File**        67_Sample52.d
**Type**             Sample                        **Name**             Sample52
**Dil.**             1                             **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 3:20:04 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 68_Sample53.d (Sample53)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 8378 | 437.8598 ng/ml | 32.5 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 3:28:52 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 8349 | 440.7601 ng/ml | 18.6 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:45:30 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 7:42:16 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:45:30 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/2/2021 3:37:39 AM | Data File | 70_Sample55.d |
|---|---|---|---|
| Type | Sample | Name | Sample55 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 70_Sample55.d (Sample55)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 5509 | 428.7971 ng/ml | 2.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 3:46:26 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 8794 | 465.5201 ng/ml | 26.2 |

### NDMA

  

# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 3:55:15 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 9731 | 511.9164 ng/ml | 8.9 |

### NDMA

  

# Quant Sample Report



| | | |
|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

| | | |
|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:04:03 AM | **Data File** 73_Sample58.d |
| **Type** | Sample | **Name** Sample58 |
| **Dil.** | 1 | **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 5022 | 360.2151 ng/ml | 7.6 |

**NDMA**





# Quant Sample Report



:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:12:52 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 9555 | 492.2863 ng/ml | 12.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:21:39 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 8492 | 454.7511 ng/ml | 15.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:30:25 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 5455 | 398.7553 ng/ml | 10.2 |

**NDMA**

  

# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:39:13 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 8268 | 411.6745 ng/ml | 20.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:48:01 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 8875 | 462.5032 ng/ml | 7.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:56:48 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 4305 | 298.2455 ng/ml | 14.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:05:36 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 8562 | 422.4596 ng/ml | 7.8 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:14:24 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 9247 | 488.1443 ng/ml | 3.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:23:14 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 6670 | 464.1329 ng/ml | 3.9 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:32:02 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 53785 | 8679.1880 ng/ml | 13.6 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:40:49 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 61534 | 11611.8794 ng/ml | 14.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:49:36 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 7528 | 1302.7130 ng/ml | 21.0 |

## NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:58:23 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 51522 | 9013.7344 ng/ml | 13.3 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:07:10 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 67245 | 12720.2481 ng/ml | 12.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:15:56 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 7105 | 1332.6136 ng/ml | 23.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:24:43 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 54629 | 8852.4831 ng/ml | 12.3 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:33:30 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 69506 | 12855.9239 ng/ml | 12.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:42:17 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 6387 | 474.4885 ng/ml | 33.4 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:51:06 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.743 | 3865 | 301.9808 ng/ml | 31.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:59:55 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.743 | 44024 | 760.7693 ng/ml | 15.9 |

## NDMA





NF-EMERY-05318

# Quant Sample Report

Agilent *Trusted Answers*

**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin
**Analysis Time**              2/24/2022 5:45:30 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 7:42:16 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**    2/24/2022 5:45:30 PM          **Batch State**               Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**             12/2/2021 7:08:43 AM          **Data File**                 94_Sample79.d
**Type**                       Sample                        **Name**                      Sample79
**Dil.**                       1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.753 | 6575 | 446.5173 ng/ml | 32.9 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:17:30 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 4563 | 319.4793 ng/ml | 19.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:26:17 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.745 | 56161 | 972.7370 ng/ml | 14.0 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:35:05 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 7163 | 481.7539 ng/ml | 34.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:43:52 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.746 | 5218 | 381.1628 ng/ml | 33.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:52:39 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.723 | 50687 | 1389.3540 ng/ml | 12.1 |

### NDMA

  

# Quant Sample Report



**Batch Data Path**              C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin
**Analysis Time**                2/24/2022 5:45:30 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**       5/13/2022 7:42:16 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**      2/24/2022 5:45:30 PM          **Batch State**               Processed
**Analyze Quant Version**        10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**               12/2/2021 8:01:26 AM          **Data File**                 100_Sample85.d
**Type**                         Sample                        **Name**                      Sample85
**Dil.**                         1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.731 | 54239 | 960.1560 ng/ml | 11.4 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:45:30 PM        **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 7:42:16 AM        **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 5:45:30 PM        **Batch State**             Processed
**Analyze Quant Version**    10.1                        **Report Quant Version**    11.0

**Acq. Date-Time**           12/2/2021 8:10:12 AM        **Data File**               101_Sample86.d
**Type**                     Sample                      **Name**                    Sample86
**Dil.**                     1                           **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.739 | 81778 | 1186.6962 ng/ml | 3.5 |

### NDMA

  

Generated at 7:42 AM on 5/13/2022
NF-EMERY-05326

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:19:02 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.721 | 56577 | 1336.3151 ng/ml | 15.6 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:27:50 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 60543 | 1020.0927 ng/ml | 17.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:36:37 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.733 | 66519 | 932.8986 ng/ml | 0.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:45:25 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 64109 | 1157.2721 ng/ml | 3.0 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:54:13 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.727 | 48240 | 784.1902 ng/ml | 2.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:03:00 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.733 | 53256 | 727.3974 ng/ml | 11.5 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:11:47 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.726 | 57992 | 1390.6559 ng/ml | 6.7 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:20:34 AM | **Data File** | 109_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 60975 | 1002.0056 ng/ml | 5.4 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:29:21 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 110_Sample95.d (Sample95)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.733 | 70372 | 953.9034 ng/ml | 9.4 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:38:07 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.723 | 54797 | 1283.3449 ng/ml | 9.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:46:57 AM | **Data File** | 112_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:55:43 AM | **Data File** | 113_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.857 | 1890 | 11.9971 ng/ml | 23.6 |

## NDMA





# Quant Sample Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:04:31 AM | **Data File** | 114_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 46456 | 179.8861 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:13:18 AM | **Data File** | 115_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 217233 | 775.8006 ng/ml | 4.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:42:16 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:22:05 AM | **Data File** | 116_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.857 | 258 | 571.8839 ng/ml | 127.4 |

**NDMA**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 5:30:38 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 69 | 60 | 1.1560 | 110.5741 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 5:39:33 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 151 | 6 | 24.1758 | 2214.8484 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 5:48:21 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.876 | 282 | 33179 | 0.0085 | 5.6762 | ng/ml | 886.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA:Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 5:57:09 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.865 | 1746 | 32324 | 0.0540 | 9.8347 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 6:05:57 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.788 | 7287 | 34399 | 0.2118 | 24.2622 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 6:14:46 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 15641 | 34435 | 0.4542 | 46.4201 ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 6:23:34 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 28963 | 36359 | 0.7966 | 77.7145 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 6:32:20 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 37519 | 36793 | 1.0197 | 98.1115 | ng/ml | 1.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 6:41:09 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 167718 | 33533 | 5.0016 | 462.1025 | ng/ml | 7.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 6:49:58 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 405988 | 35823 | 11.3331 | 1040.8782 | ng/ml | 10.8 |

**NDMA**




**NDMA-IS**




# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 6:58:44 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 140 | 23 | 6.1385 | 566.0258 ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 7:07:33 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2744 | 36003 | 0.0762 | 11.8656 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 7:16:22 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 51467 | 32739 | 1.5721 | 148.6024 | ng/ml | 2.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 7:25:10 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 284225 | 34873 | 8.1502 | 749.9254 ng/ml | 10.2 |

**NDMA**



**NDMA-IS**



NF-EMERY-05355

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 7:33:58 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 584 | 10 | 60.8261 | 5565.1221 | ng/ml | |

## NDMA

  

## NDMA-IS

  

NF-EMERY-05356

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 7:42:46 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 3022 | 1389 | 2.1757 | 203.7797 | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-05357

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 7:51:35 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 4829 | 1804 | 2.6766 | 249.5670 | ng/ml | 4.1 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 8:00:23 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 4826 | 1747 | 2.7624 | 257.4187 | ng/ml | 4.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 8:09:11 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.746 | 2186 | 1299 | 1.6832 | 158.7652 | ng/ml | 7.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 8:17:59 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 4751 | 1768 | 2.6870 | 250.5236 | ng/ml | 19.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 8:26:47 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 4840 | 1724 | 2.8083 | 261.6111 ng/ml | 13.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 8:35:39 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 2613 | 1217 | 2.1470 | 201.1581 ng/ml | 10.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 8:44:27 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 4661 | 1711 | 2.7246 | 253.9575 | ng/ml | 25.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA:Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 8:53:14 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 5006 | 1608 | 3.1137 | 289.5301 ng/ml | 24.5 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 9:02:01 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 2927 | 1143 | 2.5595 | 238.8651 | ng/ml | 15.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | | |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Analyst Name** | EMERYPHARMA:Prajita.Pandey |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 12/1/2021 9:10:49 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 5852 | 1659 | 3.5266 | 327.2668 | ng/ml | 8.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 9:19:36 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 5458 | 1645 | 3.3171 | 308.1207 | ng/ml | 18.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 9:28:22 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 3070 | 1203 | 2.5522 | 238.1961 | ng/ml | 14.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA:Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 9:37:09 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 6197 | 1747 | 3.5467 | 329.1049 ng/ml | 5.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 9:45:57 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 6801 | 1740 | 3.9084 | 362.1747 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 9:54:44 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 3242 | 1160 | 2.7952 | 260.4145 | ng/ml | 33.8 |

## NDMA





## NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 10:03:34 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 6653 | 1811 | 3.6738 | 340.7278 | ng/ml | 5.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 10:12:22 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 6130 | 1689 | 3.6284 | 336.5723 ng/ml | 40.1 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05374

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 10:21:09 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 2950 | 1171 | 2.5182 | 235.0926 | ng/ml | 3.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 10:29:56 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 55005 | 527 | 104.2826 | 9537.5632 | ng/ml | 12.6 |



**NDMA**



**NDMA-IS**



NF-EMERY-05376

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 10:38:43 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 61275 | 426 | 143.7396 | 13144.3952 | ng/ml | 11.9 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 10:47:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 7110 | 440 | 16.1486 | 1481.0748 | ng/ml | 16.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 10:56:17 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 55764 | 506 | 110.2948 | 10087.1419 | ng/ml | 12.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:05:04 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 62670 | 437 | 143.3023 | 13104.4176 ng/ml | 11.7 |

**NDMA**



**NDMA-IS**





## Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 11:13:52 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 7693 | 482 | 15.9762 | 1465.3087 | ng/ml | 17.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:22:39 PM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 55890 | 509 | 109.8402 | 10045.5873 | ng/ml | 12.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

:::: Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:31:27 PM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 64291 | 432 | 148.7322 | 13600.7747 | ng/ml | 11.7 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

:::: Agilent  *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:40:16 PM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 6945 | 1327 | 5.2322 | 483.1811 | ng/ml | 14.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/1/2021 11:49:02 PM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.746 | 3098 | 1131 | 2.7382 | 255.1994 | ng/ml | 29.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/1/2021 11:57:49 PM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 46145 | 5151 | 8.9578 | 823.7513 | ng/ml | 7.7 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 12:06:37 AM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 7175 | 1376 | 5.2127 | 481.4024 ng/ml | 27.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

   **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 12:15:23 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.743 | 4322 | 1229 | 3.5150 | 326.2152 | ng/ml | 30.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**Batch Data Path File Name**   C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 12:24:10 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 47845 | 5107 | 9.3687 | 861.3052 | ng/ml | 1.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 12:32:57 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 7508 | 1332 | 5.6365 | 520.1399 | ng/ml | 25.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 12:41:44 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 3692 | 1172 | 3.1506 | 292.9018 | ng/ml | 38.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 12:50:29 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.720 | 45007 | 2898 | 15.5276 | 1424.3061 | ng/ml | 5.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 12:59:20 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.733 | 46703 | 5353 | 8.7237 | 802.3510 | ng/ml | 4.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 1:08:11 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.736 | 66905 | 6534 | 10.2393 | 940.8942 ng/ml | 9.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 1:16:58 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.720 | 41108 | 3109 | 13.2235 | 1213.6810 | ng/ml | 21.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 1:25:44 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 46726 | 5156 | 9.0621 | 833.2847 | ng/ml | 3.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 1:34:33 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.733 | 52438 | 6414 | 8.1762 | 752.3011 | ng/ml | 6.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 1:43:20 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.721 | 43450 | 3136 | 13.8551 | 1271.4192 ng/ml | 17.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 1:52:06 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.736 | 50814 | 5208 | 9.7571 | 896.8166 ng/ml | 5.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**∴∴ Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:00:53 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.739 | 61846 | 6170 | 10.0231 | 921.1322 | ng/ml | 5.6 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 2:09:42 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.723 | 49708 | 3348 | 14.8458 | 1361.9784 ng/ml | 7.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 2:18:29 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 53179 | 5063 | 10.5044 | 965.1272 ng/ml | 26.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

::: Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:27:20 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.743 | 64026 | 6395 | 10.0123 | 920.1394 | ng/ml | 3.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 2:36:08 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.721 | 45399 | 3520 | 12.8958 | 1183.7248 | ng/ml | 9.1 |

**NDMA**




**NDMA-IS**




# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 2:44:55 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 5442 | 1363 | 3.9925 | 369.8590 ng/ml | 37.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 2:53:42 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 8376 | 1779 | 4.7086 | 435.3170 | ng/ml | 15.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 3:02:29 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 8009 | 1689 | 4.7416 | 438.3383 | ng/ml | 23.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 3:11:17 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.745 | 5018 | 1254 | 4.0030 | 370.8157 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 3:20:04 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 8378 | 1769 | 4.7364 | 437.8598 | ng/ml | 32.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 3:28:52 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 8349 | 1751 | 4.7681 | 440.7601 | ng/ml | 18.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 3:37:39 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 5509 | 1188 | 4.6372 | 428.7791 ng/ml | 2.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 3:46:26 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 8794 | 1745 | 5.0390 | 465.5201 | ng/ml | 26.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 3:55:15 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 9731 | 1754 | 5.5465 | 511.9164 | ng/ml | 8.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:04:03 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 5022 | 1292 | 3.8870 | 360.2151 | ng/ml | 7.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:12:52 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 9555 | 1792 | 5.3318 | 492.2863 | ng/ml | 12.7 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05415

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:21:39 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 8492 | 1726 | 4.9212 | 454.7511 | ng/ml | 15.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:30:25 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 5455 | 1266 | 4.3086 | 398.7553 | ng/ml | 10.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:39:13 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 8268 | 1858 | 4.4499 | 411.6745 | ng/ml | 20.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:48:01 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 8875 | 1773 | 5.0060 | 462.5032 | ng/ml | 7.6 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:56:48 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 4305 | 1341 | 3.2091 | 298.2455 ng/ml | 14.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

∴ **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:05:36 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 8562 | 1874 | 4.5679 | 422.4596 ng/ml | 7.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:14:24 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 9247 | 1749 | 5.2865 | 488.1143 | ng/ml | 3.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :::**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:23:14 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 6670 | 1328 | 5.0238 | 464.1329 | ng/ml | 3.9 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:32:02 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 53785 | 567 | 94.8924 | 8679.1880 | ng/ml | 13.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:40:49 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 61534 | 485 | 126.9746 | 11611.8794 | ng/ml | 14.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:49:36 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 7528 | 530 | 14.1975 | 1302.7130 | ng/ml | 21.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:58:23 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 51522 | 523 | 98.5522 | 9013.7344 | ng/ml | 13.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:07:10 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 67245 | 483 | 139.0996 | 12720.2481 | ng/ml | 12.7 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:15:56 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 7105 | 489 | 14.5246 | 1332.6136 | ng/ml | 23.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:24:43 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 54629 | 564 | 96.7882 | 8852.4831 | ng/ml | 12.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:33:30 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 69506 | 494 | 140.5839 | 12855.9239 | ng/ml | 12.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:42:17 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 6387 | 1243 | 5.1371 | 474.4885 | ng/ml | 33.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:51:06 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.743 | 3865 | 1189 | 3.2499 | 301.9808 ng/ml | 31.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:59:55 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.743 | 44024 | 5324 | 8.2689 | 760.7693 ng/ml | 15.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:08:43 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 6575 | 1361 | 4.8311 | 446.5173 ng/ml | 32.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:17:30 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 4563 | 1326 | 3.4414 | 319.4793 | ng/ml | 19.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:26:17 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.745 | 56161 | 5304 | 10.5877 | 972.7370 ng/ml | 14.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:35:05 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 7163 | 1373 | 5.2166 | 481.7539 | ng/ml | 34.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05438

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:43:52 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.746 | 5218 | 1268 | 4.1161 | 381.1628 ng/ml | 33.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:52:39 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.723 | 50687 | 3347 | 15.1453 | 1389.3540 | ng/ml | 12.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:01:26 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 54239 | 5190 | 10.4500 | 960.1560 ng/ml | 11.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:10:12 AM | **Data File** | 101_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.739 | 81778 | 6325 | 12.9283 | 1186.6962 ng/ml | 3.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:19:02 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.721 | 56577 | 3884 | 14.5650 | 1336.3151 | ng/ml | 15.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM |
| **Report Generation Time** | 5/13/2022 7:41:47 AM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:27:50 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 60543 | 5452 | 11.1057 | 1020.0927 | ng/ml | 17.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:36:37 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.733 | 66519 | 6552 | 10.1519 | 932.8986 | ng/ml | 0.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:45:25 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 64109 | 5085 | 12.6064 | 1157.2721 | ng/ml | 3.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:54:13 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.727 | 48240 | 5659 | 8.5251 | 784.1902 ng/ml | 2.6 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:03:00 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.733 | 53256 | 6738 | 7.9038 | 727.3974 | ng/ml | 11.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:11:47 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.726 | 57992 | 3825 | 15.1595 | 1390.6559 | ng/ml | 6.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:20:34 AM | **Data File** | 109_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 60975 | 5590 | 10.9079 | 1002.0056 ng/ml | 5.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:29:21 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.733 | 70372 | 6779 | 10.3816 | 953.9034 | ng/ml | 9.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:38:07 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.723 | 54797 | 3918 | 13.9856 | 1283.3449 | ng/ml | 9.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:46:57 AM | **Data File** | 112_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 1678 | 34 | 48.7917 | 4465.0342 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:55:43 AM | **Data File** | 113_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA | NDMA-IS | 1.857 | 1890 | 24333 | 0.0777 | 11.9971 | ng/ml | 23.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:04:31 AM | **Data File** | 114_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 46456 | 24268 | 1.9143 | 179.8861 | ng/ml | 0.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-05455

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:13:18 AM | **Data File** | 115_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 217233 | 25759 | 8.4333 | 775.8006 ng/ml | 4.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211201_Patheonbaseline\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:30 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:41:47 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:30 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 10:22:05 AM | **Data File** | 116_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 258 | 42 | 6.2025 | 571.8839 | ng/ml | 127.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Ham Alone_T0.d | Ham Alone_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Zantac then Ham_T0.d | Zantac then Ham_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Zantac then Ham_T0.d | Zantac then Ham_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Zantac then Ham_T0.d | Zantac then Ham_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Ham then Zantac_T0.d | Ham then Zantac_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Ham then Zantac_T0.d | Ham then Zantac_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Ham then Zantac_T0.d | Ham then Zantac_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Ham and NDMA_T0.d | Ham and NDMA_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Ham and NDMA_T0.d | Ham and NDMA_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Ham and NDMA_T0.d | Ham and NDMA_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Zantac then Ham_T0.5.d | Zantac then Ham_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Zantac then Ham_T0.5.d | Zantac then Ham_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Zantac then Ham_T0.5.d | Zantac then Ham_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Ham then Zantac_T0.5.d | Ham then Zantac_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Ham then Zantac_T0.5.d | Ham then Zantac_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Ham then Zantac_T0.5.d | Ham then Zantac_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-05458

Quantitative Analysis Results Summary Report

✷ Agilent   Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 32_Ham and NDMA_T0.5.d | Ham and NDMA_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Ham and NDMA_T0.5.d | Ham and NDMA_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Ham and NDMA_T0.5.d | Ham and NDMA_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Zantac then Ham_T1.d | Zantac then Ham_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Zantac then Ham_T1.d | Zantac then Ham_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Zantac then Ham_T1.d | Zantac then Ham_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Ham then Zantac_T1.d | Ham then Zantac_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Ham then Zantac_T1.d | Ham then Zantac_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Ham then Zantac_T1.d | Ham then Zantac_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Ham and NDMA_T1.d | Ham and NDMA_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Ham and NDMA_T1.d | Ham and NDMA_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Ham and NDMA_T1.d | Ham and NDMA_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Zantac then Ham_T1.5.d | Zantac then Ham_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Zantac then Ham_T1.5.d | Zantac then Ham_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Zantac then Ham_T1.5.d | Zantac then Ham_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Ham then Zantac_T1.5.d | Ham then Zantac_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Ham then Zantac_T1.5.d | Ham then Zantac_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Ham then Zantac_T1.5.d | Ham then Zantac_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Ham and NDMA_T1.5.d | Ham and NDMA_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Ham and NDMA_T1.5.d | Ham and NDMA_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Ham and NDMA_T1.5.d | Ham and NDMA_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Ham Alone_T2.d | Ham Alone_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Zantac then Ham_T2.d | Zantac then Ham_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Zantac then Ham_T2.d | Zantac then Ham_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Zantac then Ham_T2.d | Zantac then Ham_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Ham then Zantac_T2.d | Ham then Zantac_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Ham then Zantac_T2.d | Ham then Zantac_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Ham then Zantac_T2.d | Ham then Zantac_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Ham and NDMA_T2.d | Ham and NDMA_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Ham and NDMA_T2.d | Ham and NDMA_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Ham and NDMA_T2.d | Ham and NDMA_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Zantac then Ham_T2.5.d | Zantac then Ham_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Zantac then Ham_T2.5.d | Zantac then Ham_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Zantac then Ham_T2.5.d | Zantac then Ham_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 66_Ham then Zantac_T2.5.d | Ham then Zantac_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Ham then Zantac_T2.5.d | Ham then Zantac_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Ham then Zantac_T2.5.d | Ham then Zantac_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Ham and NDMA_T2.5.d | Ham and NDMA_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Ham and NDMA_T2.5.d | Ham and NDMA_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Ham and NDMA_T2.5.d | Ham and NDMA_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Zantac then Ham_T2.5.d | Zantac then Ham_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Zantac then Ham_T3.d | Zantac then Ham_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Zantac then Ham_T3.d | Zantac then Ham_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Ham then Zantac_T3.d | Ham then Zantac_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Ham then Zantac_T3.d | Ham then Zantac_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Ham then Zantac_T3.d | Ham then Zantac_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Ham and NDMA_T3.d | Ham and NDMA_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Ham and NDMA_T3.d | Ham and NDMA_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Ham and NDMA_T3.d | Ham and NDMA_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Zantac then Ham_T3.5.d | Zantac then Ham_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Zantac then Ham_T3.5.d | Zantac then Ham_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Zantac then Ham_T3.5.d | Zantac then Ham_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Ham then Zantac_T3.5.d | Ham then Zantac_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Ham then Zantac_T3.5.d | Ham then Zantac_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Ham then Zantac_T3.5.d | Ham then Zantac_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Ham and NDMA_T3.5.d | Ham and NDMA_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Ham and NDMA_T3.5.d | Ham and NDMA_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Ham and NDMA_T3.5.d | Ham and NDMA_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Ham Alone_T4.d | Ham Alone_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Zantac then Ham_T4.d | Zantac then Ham_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Zantac then Ham_T4.d | Zantac then Ham_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Zantac then Ham_T4.d | Zantac then Ham_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Ham then Zantac_T4.d | Ham then Zantac_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Ham then Zantac_T4.d | Ham then Zantac_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Ham then Zantac_T4.d | Ham then Zantac_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Ham and NDMA_T4.d | Ham and NDMA_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Ham and NDMA_T4.d | Ham and NDMA_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Ham and NDMA_T4.d | Ham and NDMA_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answer

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 100_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 101_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.775 | 127 | 99.3394 | | |
| 2_Blank.d | Blank | 1.814 | 355 | 2331.4740 | | |
| 3_5ngmL.d | Cal | 1.807 | 436 | 5.7754 | 5.0000 | 115.5 |
| 4_10ngmL.d | Cal | 1.825 | 751 | 10.3388 | 10.0000 | 103.4 |
| 5_25ngmL.d | Cal | 1.781 | 6783 | 25.0517 | 25.0000 | 100.2 |
| 6_50ngmL.d | Cal | 1.782 | 13707 | 45.8950 | 50.0000 | 91.8 |
| 7_75ngmL.d | Cal | 1.779 | 21703 | 72.0417 | 75.0000 | 96.1 |
| 8_100ngmL.d | Cal | 1.778 | 30000 | 93.4467 | 100.0000 | 93.4 |
| 9_500ngmL.d | Cal | 1.768 | 141870 | 483.6031 | 500.0000 | 96.7 |
| 10_1000ngmL.d | Cal | 1.772 | 335415 | 1028.8477 | 1000.0000 | 102.9 |
| 11_Blank.d | Blank | 1.880 | 218 | 434.5259 | | |
| 12_QC-12.5ngmL.d | Sample | 1.811 | 2477 | 12.1853 | | |
| 13_QC-150ngmL.d | Sample | 1.784 | 44751 | 157.6162 | | |
| 14_QC-750ngmL.d | Sample | 1.778 | 231174 | 752.9543 | | |
| 15_Blank.d | Blank | 1.756 | 115 | 2938.0162 | | |
| 16_Ham Alone_T0.d | Sample | 1.670 | 0 | ND | | |
| 17_Zantac then Ham_T0.d | Sample | 1.660 | 0 | ND | | |
| 18_Zantac then Ham_T0.d | Sample | 1.660 | 0 | ND | | |
| 19_Zantac then Ham_T0.d | Sample | 1.670 | 0 | ND | | |
| 20_Ham then Zantac_T0.d | Sample | 1.651 | 0 | ND | | |
| 21_Ham then Zantac_T0.d | Sample | 1.660 | 0 | ND | | |
| 22_Ham then Zantac_T0.d | Sample | 1.660 | 0 | ND | | |
| 23_Ham and NDMA_T0.d | Sample | 1.675 | 116 | 535.0984 | | |
| 24_Ham and NDMA_T0.d | Sample | 1.672 | 142 | 516.6295 | | |
| 25_Ham and NDMA_T0.d | Sample | 1.659 | 149 | 494.6364 | | |
| 26_Zantac then Ham_T0.5.d | Sample | 1.665 | 0 | ND | | |
| 27_Zantac then Ham_T0.5.d | Sample | 1.663 | 0 | ND | | |
| 28_Zantac then Ham_T0.5.d | Sample | 1.667 | 0 | ND | | |
| 29_Ham then Zantac_T0.5.d | Sample | 1.667 | 0 | ND | | |
| 30_Ham then Zantac_T0.5.d | Sample | 1.665 | 0 | ND | | |
| 31_Ham then Zantac_T0.5.d | Sample | 1.672 | 0 | ND | | |
| 32_Ham and NDMA_T0.5.d | Sample | 1.667 | 169 | 530.1984 | | |
| 33_Ham and NDMA_T0.5.d | Sample | 1.669 | 152 | 504.1358 | | |
| 34_Ham and NDMA_T0.5.d | Sample | 1.659 | 145 | 411.1294 | | |
| 35_Zantac then Ham_T1.d | Sample | 1.651 | 0 | ND | | |
| 36_Zantac then Ham_T1.d | Sample | 1.663 | 0 | ND | | |
| 37_Zantac then Ham_T1.d | Sample | 1.663 | 0 | ND | | |
| 38_Ham then Zantac_T1.d | Sample | 1.662 | 0 | ND | | |
| 39_Ham then Zantac_T1.d | Sample | 1.656 | 0 | ND | | |
| 40_Ham then Zantac_T1.d | Sample | 1.673 | 0 | ND | | |
| 41_Ham and NDMA_T1.d | Sample | 1.663 | 98 | 438.2930 | | |
| 42_Ham and NDMA_T1.d | Sample | 1.665 | 104 | 419.3460 | | |
| 43_Ham and NDMA_T1.d | Sample | 1.669 | 129 | 408.0347 | | |
| 44_Zantac then Ham_T1.5.d | Sample | 1.673 | 7 | 29.1937 | | |

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 45_Zantac then Ham_T1.5.d | Sample | 1.676 | 5 | 20.1153 | | |
| 46_Zantac then Ham_T1.5.d | Sample | 1.667 | 4 | 15.2887 | | |
| 47_Ham then Zantac_T1.5.d | Sample | 1.670 | 9 | 28.6559 | | |
| 48_Ham then Zantac_T1.5.d | Sample | 1.667 | 9 | 32.3454 | | |
| 49_Ham then Zantac_T1.5.d | Sample | 1.663 | 6 | 27.4283 | | |
| 50_Ham and NDMA_T1.5.d | Sample | 1.669 | 15 | 36.3712 | | |
| 51_Ham and NDMA_T1.5.d | Sample | 1.681 | 15 | 36.6973 | | |
| 52_Ham and NDMA_T1.5.d | Sample | 1.660 | 10 | 36.1224 | | |
| 53_Ham Alone_T2.d | Sample | 1.660 | 0 | ND | | |
| 54_Zantac then Ham_T2.d | Sample | 1.665 | 38 | 88.5210 | | |
| 55_Zantac then Ham_T2.d | Sample | 1.657 | 17 | 54.7196 | | |
| 56_Zantac then Ham_T2.d | Sample | 1.662 | 30 | 87.0851 | | |
| 57_Ham then Zantac_T2.d | Sample | 1.672 | 30 | 81.0123 | | |
| 58_Ham then Zantac_T2.d | Sample | 1.667 | 14 | 54.6690 | | |
| 59_Ham then Zantac_T2.d | Sample | 1.667 | 28 | 93.7350 | | |
| 60_Ham and NDMA_T2.d | Sample | 1.665 | 165 | 367.6949 | | |
| 61_Ham and NDMA_T2.d | Sample | 1.663 | 87 | 321.6561 | | |
| 62_Ham and NDMA_T2.d | Sample | 1.663 | 87 | 295.0943 | | |
| 63_Zantac then Ham_T2.5.d | Sample | 1.665 | 30 | 126.5052 | | |
| 64_Zantac then Ham_T2.5.d | Sample | 1.665 | 54 | 155.9687 | | |
| 65_Zantac then Ham_T2.5.d | Sample | 1.662 | 32 | 92.0802 | | |
| 66_Ham then Zantac_T2.5.d | Sample | 1.667 | 38 | 110.1135 | | |
| 67_Ham then Zantac_T2.5.d | Sample | 1.667 | 34 | 106.4164 | | |
| 68_Ham then Zantac_T2.5.d | Sample | 1.673 | 33 | 102.4634 | | |
| 69_Ham and NDMA_T2.5.d | Sample | 1.663 | 97 | 313.0649 | | |
| 70_Ham and NDMA_T2.5.d | Sample | 1.665 | 92 | 275.8017 | | |
| 71_Ham and NDMA_T2.5.d | Sample | 1.667 | 81 | 210.9490 | | |
| 72_Zantac then Ham_T2.5.d | Sample | 1.653 | 106 | 194.5988 | | |
| 73_Zantac then Ham_T3.d | Sample | 1.669 | 85 | 266.9382 | | |
| 74_Zantac then Ham_T3.d | Sample | 1.666 | 70 | 232.4364 | | |
| 75_Ham then Zantac_T3.d | Sample | 1.659 | 96 | 270.8645 | | |
| 76_Ham then Zantac_T3.d | Sample | 1.654 | 43 | 222.2393 | | |
| 77_Ham then Zantac_T3.d | Sample | 1.663 | 61 | 254.3072 | | |
| 78_Ham and NDMA_T3.d | Sample | 1.665 | 103 | 285.1335 | | |
| 79_Ham and NDMA_T3.d | Sample | 1.663 | 86 | 267.0529 | | |
| 80_Ham and NDMA_T3.d | Sample | 1.672 | 93 | 224.5580 | | |
| 81_Zantac then Ham_T3.5.d | Sample | 1.667 | 73 | 266.5054 | | |
| 82_Zantac then Ham_T3.5.d | Sample | 1.669 | 149 | 273.7582 | | |
| 83_Zantac then Ham_T3.5.d | Sample | 1.669 | 117 | 278.9170 | | |
| 84_Ham then Zantac_T3.5.d | Sample | 1.672 | 77 | 214.9241 | | |
| 85_Ham then Zantac_T3.5.d | Sample | 1.669 | 107 | 262.4964 | | |
| 86_Ham then Zantac_T3.5.d | Sample | 1.657 | 90 | 269.1548 | | |
| 87_Ham and NDMA_T3.5.d | Sample | 1.662 | 58 | 161.3270 | | |
| 88_Ham and NDMA_T3.5.d | Sample | 1.666 | 67 | 184.7403 | | |
| 89_Ham and NDMA_T3.5.d | Sample | 1.662 | 53 | 157.1490 | | |
| 90_Ham Alone_T4.d | Sample | 1.669 | 0 | ND | | |
| 91_Zantac then Ham_T4.d | Sample | 1.663 | 88 | 294.8260 | | |
| 92_Zantac then Ham_T4.d | Sample | 1.672 | 83 | 305.5746 | | |

NF-EMERY-05462

Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|-----------|----------|
| 93_Zantac then Ham_T4.d | Sample | 1.666 | 101 | 289.3123 | | |
| 94_Ham then Zantac_T4.d | Sample | 1.662 | 100 | 320.3100 | | |
| 95_Ham then Zantac_T4.d | Sample | 1.670 | 137 | 299.9703 | | |
| 96_Ham then Zantac_T4.d | Sample | 1.666 | 120 | 321.8323 | | |
| 97_Ham and NDMA_T4.d | Sample | 1.665 | 30 | 72.4555 | | |
| 98_Ham and NDMA_T4.d | Sample | 1.666 | 43 | 106.7023 | | |
| 99_Ham and NDMA_T4.d | Sample | 1.672 | 27 | 67.9966 | | |
| 100_Blank.d | Blank | 1.833 | 415 | 3648.6195 | | |
| 101_QC-12.5ngmL.d | Sample | 1.857 | 1794 | 12.1403 | | |
| 102_QC-150ngmL.d | Sample | 1.798 | 34362 | 155.9387 | | |
| 103_QC-750ngmL.d | Sample | 1.777 | 192323 | 757.3218 | | |
| 104_Blank.d | Blank | 1.841 | 1864 | 16837.5442 | | |

NF-EMERY-05463

# Quant Calibration Report

Agilent | Trusted Answers



**NDMA**                                    **Relative Standard Error**          8.1

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 202\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 436 | 0.2314 | |
| C:\MassHunter\Data\Nitrosamines\211 202\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 751 | 0.4928 | |
| C:\MassHunter\Data\Nitrosamines\211 202\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 6783 | 0.6834 | |
| C:\MassHunter\Data\Nitrosamines\211 202\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 13707 | 0.6862 | |
| C:\MassHunter\Data\Nitrosamines\211 202\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 21703 | 0.7455 | |
| C:\MassHunter\Data\Nitrosamines\211 202\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 30000 | 0.7360 | |
| C:\MassHunter\Data\Nitrosamines\211 202\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 141870 | 0.7920 | |
| C:\MassHunter\Data\Nitrosamines\211 202\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 335415 | 0.8465 | |

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:01:14 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Batch Data Path**                C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin
**Analysis Time**                  5/11/2022 3:47:59 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**         5/11/2022 3:47:29 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**        2/24/2022 5:47:59 PM          **Batch State**             Processed
**Analyze Quant Version**          10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**                 12/2/2021 4:10:02 PM          **Data File**               2_Blank.d
**Type**                           Blank                         **Name**                    Blank
**Dil.**                           1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:18:51 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





Generated at 3:47 PM on 5/11/2022

NF-EMERY-05467

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:27:38 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:36:25 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:45:15 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 13707 | 45.8950 ng/ml | 0.4 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 4:54:03 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 21703 | 72.0417 ng/ml | 0.7 |

## NDMA





NF-EMERY-05471

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:02:50 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 30000 | 93.4467 ng/ml | 4.7 |

## NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:11:37 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 141870 | 483.6031 ng/ml | 9.5 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 5/11/2022 3:47:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:20:25 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 335415 | 1028.8477 ng/ml | 10.5 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:29:12 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:37:59 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:46:46 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 44751 | 157.6162 ng/ml | 1.7 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 5:55:33 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 231174 | 752.9543 ng/ml | 10.2 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:04:23 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:13:14 PM | **Data File** | 16_Ham Alone_T0.d |
| **Type** | Sample | **Name** | Ham Alone_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:22:02 PM | **Data File** | 17_Zantac then Ham_T0.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.660 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:30:51 PM | **Data File** | 18_Zantac then Ham_T0.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.660 | 0 | ND ng/ml | |

## NDMA









Generated at 3:47 PM on 5/11/2022
NF-EMERY-05482

# Quant Sample Report

Agilent   Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:39:38 PM | **Data File** | 19_Zantac then Ham_T0.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:48:25 PM | **Data File** | 20_Ham then Zantac_T0.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 20_Ham then Zantac_T0.d (Ham then Zantac_T0)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.651 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 6:57:12 PM | **Data File** | 21_Ham then Zantac_T0.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.660 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:05:59 PM | **Data File** | 22_Ham then Zantac_T0.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:14:46 PM | **Data File** | 23_Ham and NDMA_T0.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.675 | 116 | 535.0984 ng/ml | 71.6 |

## NDMA

  

# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:23:34 PM | **Data File** | 24_Ham and NDMA_T0.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.672 | 142 | 516.6295 ng/ml | 33.2 |

## NDMA

  

NF-EMERY-05488

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:32:21 PM | **Data File** | 25_Ham and NDMA_T0.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.659 | 149 | 494.6364 ng/ml | 164.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:41:11 PM | **Data File** | 26_Zantac then Ham_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:50:01 PM | **Data File** | 27_Zantac then Ham_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:58:51 PM | **Data File** | 28_Zantac then Ham_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:07:39 PM | **Data File** | 29_Ham then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) 29_Ham then Zantac_T0.5.d (Ham then Zantac_T0.5)

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 5/11/2022 3:47:29 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:16:26 PM | **Data File** | 30_Ham then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:25:15 PM | **Data File** | 31_Ham then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:34:05 PM | **Data File** | 32_Ham and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:42:55 PM | **Data File** | 33_Ham and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.669 | 152 | 504.1358 ng/ml | 52.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:51:43 PM | **Data File** | 34_Ham and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.659 | 145 | 411.1294 ng/ml | 411.3 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:00:29 PM | **Data File** | 35_Zantac then Ham_T1.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.651 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:09:19 PM | **Data File** | 36_Zantac then Ham_T1.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 36_Zantac then Ham_T1.d (Zantac then Ham_T1)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:18:05 PM | **Data File** | 37_Zantac then Ham_T1.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:26:54 PM | **Data File** | 38_Ham then Zantac_T1.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.662 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:35:41 PM | **Data File** | 39_Ham then Zantac_T1.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.656 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:44:27 PM | **Data File** | 40_Ham then Zantac_T1.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.673 | 0 | ND ng/ml | |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 9:53:14 PM | **Data File** | 41_Ham and NDMA_T1.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 98 | 438.2930 ng/ml | 744.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:02:01 PM | **Data File** | 42_Ham and NDMA_T1.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 42_Ham and NDMA_T1.d (Ham and NDMA_T1)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.665 | 104 | 419.3460 ng/ml | 159.5 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:10:48 PM | **Data File** | 43_Ham and NDMA_T1.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.669 | 129 | 408.0347 ng/ml | 342.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:19:35 PM | **Data File** | 44_Zantac then Ham_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.673 | 7 | 29.1937 ng/ml | 16066.9 |

## NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:28:23 PM | **Data File** | 45_Zantac then Ham_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:37:13 PM | **Data File** | 46_Zantac then Ham_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 4 | 15.2887 ng/ml | 2123.3 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:46:01 PM | **Data File** | 47_Ham then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 47_Ham then Zantac_T1.5.d (Ham then Zantac_T1.5)

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.670 | 9 | 28.6559 | ng/ml | 6919.5 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:54:48 PM | **Data File** | 48_Ham then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) 48_Ham then Zantac_T1.5.d (Ham then Zantac_T1.5)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 9 | 32.3454 ng/ml | 446.6 |

## NDMA







# Quant Sample Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 11:03:35 PM | **Data File** | 49_Ham then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 6 | 27.4283 ng/ml | 458.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 11:12:25 PM | **Data File** | 50_Ham and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.669 | 15 | 36.3712 ng/ml | 3551.9 |

### NDMA







# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 11:21:15 PM | **Data File** | 51_Ham and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.681 | 15 | 36.6973 ng/ml | 8195.2 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 11:30:03 PM | **Data File** | 52_Ham and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.660 | 10 | 36.1224 ng/ml | 11810.7 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:47:59 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/11/2022 3:47:29 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:47:59 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/2/2021 11:38:49 PM | Data File | 53_Ham Alone_T2.d |
|---|---|---|---|
| Type | Sample | Name | Ham Alone_T2 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 53_Ham Alone_T2.d (Ham Alone_T2)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.660 | 0 | ND ng/ml | |

## NDMA







# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 11:47:38 PM | **Data File** | 54_Zantac then Ham_T2.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.665 | 38 | 88.5210 ng/ml | 96.4 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 11:56:25 PM | **Data File** | 55_Zantac then Ham_T2.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.657 | 17 | 54.7196 ng/ml | 3918.9 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 12:05:14 AM | **Data File** | 56_Zantac then Ham_T2.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.662 | 30 | 87.0851 ng/ml | 1179.1 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 12:14:01 AM | **Data File** | 57_Ham then Zantac_T2.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.672 | 30 | 81.0123 ng/ml | 1067.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 12:22:49 AM | **Data File** | 58_Ham then Zantac_T2.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 14 | 54.6690 ng/ml | 6122.6 |

## NDMA





# Quant Sample Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 12:31:36 AM | **Data File** | 59_Ham then Zantac_T2.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 28 | 93.7350 ng/ml | 2322.4 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 12:40:23 AM | **Data File** | 60_Ham and NDMA_T2.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.665 | 165 | 367.6949 ng/ml | 82.9 |

## NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 12:49:09 AM | **Data File** | 61_Ham and NDMA_T2.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 87 | 321.6561 ng/ml | 189.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 12:57:57 AM | **Data File** | 62_Ham and NDMA_T2.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 87 | 295.0943 ng/ml | 451.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 1:06:43 AM | **Data File** | 63_Zantac then Ham_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.665 | 30 | 126.5052 ng/ml | 1160.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 1:15:31 AM | **Data File** | 64_Zantac then Ham_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 1:24:17 AM | **Data File** | 65_Zantac then Ham_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.662 | 32 | 92.0802 ng/ml | 2343.4 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 1:33:07 AM | **Data File** | 66_Ham then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 38 | 110.1135 ng/ml | 934.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 1:41:55 AM | **Data File** | 67_Ham then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 67_Ham then Zantac_T2.5.d (Ham then Zantac_T2.5)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 34 | 106.4164 ng/ml | 306.5 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 1:50:42 AM | **Data File** | 68_Ham then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.673 | 33 | 102.4634 ng/ml | 436.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 1:59:29 AM | **Data File** | 69_Ham and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.663 | 97 | 313.0649 ng/ml | 182.1 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 2:08:16 AM | **Data File** | 70_Ham and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.665 | 92 | 275.8017 ng/ml | 897.3 |

**NDMA**

  

Generated at 3:47 PM on 5/11/2022
NF-EMERY-05534

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 2:17:02 AM | **Data File** | 71_Ham and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 81 | 210.9490 ng/ml | 68.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 2:25:51 AM | **Data File** | 72_Zantac then Ham_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.653 | 106 | 194.5988 ng/ml | 34.3 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 2:34:37 AM | **Data File** | 73_Zantac then Ham_T3.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.669 | 85 | 266.9382 ng/ml | 1255.0 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 2:43:24 AM | **Data File** | 74_Zantac then Ham_T3.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.666 | 70 | 232.4364 ng/ml | 726.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 2:52:11 AM | **Data File** | 75_Ham then Zantac_T3.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.659 | 96 | 270.8645 ng/ml | 1805.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 3:01:03 AM | **Data File** | 76_Ham then Zantac_T3.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.654 | 43 | 222.2393 ng/ml | 1042.0 |

**NDMA**

  

Generated at 3:47 PM on 5/11/2022
NF-EMERY-05540

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:47:59 PM          **Analyst Name**           EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/11/2022 3:47:29 PM          **Report Generator Name**  SYSTEM
**Calibration Last Update**  2/24/2022 5:47:59 PM          **Batch State**            Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**   11.0

**Acq. Date-Time**           12/3/2021 3:09:49 AM          **Data File**              77_Ham then Zantac_T3.d
**Type**                     Sample                        **Name**                   Ham then Zantac_T3
**Dil.**                     1                             **Acq. Method File**       MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.663 | 61 | 254.3072 ng/ml | 1309.0 |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 3:18:37 AM | **Data File** | 78_Ham and NDMA_T3.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.665 | 103 | 285.1335 ng/ml | 471.9 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 3:27:27 AM | **Data File** | 79_Ham and NDMA_T3.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 86 | 267.0529 ng/ml | 943.4 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 3:36:15 AM | **Data File** | 80_Ham and NDMA_T3.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.672 | 93 | 224.5580 ng/ml | 617.7 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 3:45:03 AM | **Data File** | 81_Zantac then Ham_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 73 | 266.5054 ng/ml | 1311.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 3:53:51 AM | **Data File** | 82_Zantac then Ham_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.669 | 149 | 273.7582 ng/ml | 533.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:02:39 AM | **Data File** | 83_Zantac then Ham_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.669 | 117 | 278.9170 ng/ml | 120.9 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:11:27 AM | **Data File** | 84_Ham then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.672 | 77 | 214.9241 ng/ml | 806.8 |

**NDMA**

  

# Quant Sample Report

**::: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 5/11/2022 3:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:20:16 AM | **Data File** | 85_Ham then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:29:06 AM | **Data File** | 86_Ham then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.657 | 90 | 269.1548 ng/ml | 1707.5 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:37:53 AM | **Data File** | 87_Ham and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.662 | 58 | 161.3270 ng/ml | 432.0 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:46:40 AM | **Data File** | 88_Ham and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.666 | 67 | 184.7403 ng/ml | 883.0 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:55:26 AM | **Data File** | 89_Ham and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.662 | 53 | 157.1490 ng/ml | 1997.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:04:13 AM | **Data File** | 90_Ham Alone_T4.d |
| **Type** | Sample | **Name** | Ham Alone_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.669 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:13:00 AM | **Data File** | 91_Zantac then Ham_T4.d |
| **Type** | Sample | **Name** | Zantac then Ham_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 88 | 294.8260 ng/ml | 1635.0 |

### NDMA

  

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:47:59 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/11/2022 3:47:29 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:47:59 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/3/2021 5:21:47 AM | Data File | 92_Zantac then Ham_T4.d |
|---|---|---|---|
| Type | Sample | Name | Zantac then Ham_T4 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

## NDMA





Generated at 3:47 PM on 5/11/2022
NF-EMERY-05556

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:30:33 AM | **Data File** | 93_Zantac then Ham_T4.d |
| **Type** | Sample | **Name** | Zantac then Ham_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.666 | 101 | 289.3123 ng/ml | 1549.2 |

**NDMA**

  

## Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:39:20 AM | **Data File** | 94_Ham then Zantac_T4.d |
| **Type** | Sample | **Name** | Ham then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.662 | 100 | 320.3100 ng/ml | 748.9 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:48:07 AM | **Data File** | 95_Ham then Zantac_T4.d |
| **Type** | Sample | **Name** | Ham then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.670 | 137 | 299.9703 ng/ml | 237.2 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:56:56 AM | **Data File** | 96_Ham then Zantac_T4.d |
| **Type** | Sample | **Name** | Ham then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.666 | 120 | 321.8323 ng/ml | 1464.5 |

## NDMA



## Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin
**Analysis Time**             2/24/2022 5:47:59 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/11/2022 3:47:29 PM          **Report Generator Name**   SYSTEM
**Calibration Last Update**   2/24/2022 5:47:59 PM          **Batch State**             Processed
**Analyze Quant Version**     10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**            12/3/2021 6:05:44 AM          **Data File**               97_Ham and NDMA_T4.d
**Type**                      Sample                        **Name**                    Ham and NDMA_T4
**Dil.**                      1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.665 | 30 | 72.4555 ng/ml | 2207.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:14:31 AM | **Data File** | 98_Ham and NDMA_T4.d |
| **Type** | Sample | **Name** | Ham and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:23:17 AM | **Data File** | 99_Ham and NDMA_T4.d |
| **Type** | Sample | **Name** | Ham and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:32:04 AM | **Data File** | 100_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 415 | 3648.6195 ng/ml | 15.7 |

## NDMA





NF-EMERY-05564

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:40:53 AM | **Data File** | 101_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.857 | 1794 | 12.1403 ng/ml | 14.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:49:39 AM | **Data File** | 102_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-05566

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:58:27 AM | **Data File** | 103_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 192323 | 757.3218 ng/ml | 11.2 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:29 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 7:07:17 AM | **Data File** | 104_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | | |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 12/2/2021 4:01:14 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 127 | 123 | 1.0325 | 99.3394 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:10:02 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 355 | 14 | 25.3019 | 2331.4740 ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:18:51 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 436 | 28649 | 0.0152 | 5.7754 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:27:38 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 751 | 11584 | 0.0648 | 10.3388 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:36:25 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 6783 | 30172 | 0.2248 | 25.0517 | ng/ml | |

**NDMA**



**NDMA-IS**





NF-EMERY-05573



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:45:15 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 13707 | 30362 | 0.4514 | 45.8950 | ng/ml | 0.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 4:54:03 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 21703 | 29500 | 0.7357 | 72.0417 | ng/ml | 0.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:02:50 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 30000 | 30977 | 0.9685 | 93.4467 | ng/ml | 4.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:11:37 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 141870 | 27228 | 5.2105 | 483.6031 | ng/ml | 9.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:20:25 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 335415 | 30112 | 11.1388 | 1028.8477 | ng/ml | 10.5 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05578