# Exhibit 33

# Part 7 of 10

# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:29:12 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.880 | 218 | 47 | 4.6769 | 434.5259 | ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:37:59 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 2477 | 29164 | 0.0849 | 12.1853 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:46:46 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 44751 | 26859 | 1.6661 | 157.6162 | ng/ml | 1.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 5:55:33 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 231174 | 28403 | 8.1391 | 752.9543 ng/ml | 10.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:04:23 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 115 | 4 | 31.8967 | 2938.0162 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:13:14 PM | **Data File** | 16_Ham Alone_T0.d |
| **Type** | Sample | **Name** | Ham Alone_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.670 | 0 | 29 | 0.0000 | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:22:02 PM | **Data File** | 17_Zantac then Ham_T0.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.660 | 0 | 31 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:30:51 PM | **Data File** | 18_Zantac then Ham_T0.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.660 | 0 | 32 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:39:38 PM | **Data File** | 19_Zantac then Ham_T0.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.670 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:48:25 PM | **Data File** | 20_Ham then Zantac_T0.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.651 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 6:57:12 PM | **Data File** | 21_Ham then Zantac_T0.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.660 | 0 | 2 | 0.0000 | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:05:59 PM | **Data File** | 22_Ham then Zantac_T0.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.660 | 0 | 2 | 0.0000 | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:14:46 PM | **Data File** | 23_Ham and NDMA_T0.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.675 | 116 | 20 | 5.7704 | 535.0984 | ng/ml | 71.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:23:34 PM | **Data File** | 24_Ham and NDMA_T0.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.672 | 142 | 25 | 5.5696 | 516.6295 ng/ml | 33.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:32:21 PM | **Data File** | 25_Ham and NDMA_T0.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.659 | 149 | 28 | | 5.3305 | 494.6364 ng/ml | 164.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:41:11 PM | **Data File** | 26_Zantac then Ham_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 0 | 2 | 0.0000 | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 7:50:01 PM | **Data File** | 27_Zantac then Ham_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 0 | 20 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 7:58:51 PM | **Data File** | 28_Zantac then Ham_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 0 | 3 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 8:07:39 PM | **Data File** | 29_Ham then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 0 | 3 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

   Agilent Trusted Answers

| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:16:26 PM | **Data File** | 30_Ham then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 0 | 3 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:25:15 PM | **Data File** | 31_Ham then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.672 | 0 | 28 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:34:05 PM | **Data File** | 32_Ham and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 169 | 30 | 5.7171 | 530.1984 | ng/ml | |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:42:55 AM | **Data File** | 33_Ham and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 152 | 28 | 5.4338 | 504.1358 | ng/ml | 52.7 |

### NDMA





### NDMA-IS





NF-EMERY-05601

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 8:51:43 PM | **Data File** | 34_Ham and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.659 | 145 | 33 | 4.4225 | 411.1294 | ng/ml | 411.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-05602

# Quantitative Analysis Sample Based Report



| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 2/24/2022 5:47:59 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/11/2022 3:47:05 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:47:59 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 12/2/2021 9:00:29 PM | Data File | 35_Zantac then Ham_T1.d |
| Type | Sample | Name | Zantac then Ham_T1 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.651 | 0 | 6 | 0.0000 | ND ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:09:19 PM | **Data File** | 36_Zantac then Ham_T1.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 0 | 7 | 0.0000 | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:18:05 PM | **Data File** | 37_Zantac then Ham_T1.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 0 | 4 | 0.0000 | ND ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:26:54 PM | **Data File** | 38_Ham then Zantac_T1.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.662 | 0 | 21 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:35:41 PM | **Data File** | 39_Ham then Zantac_T1.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.656 | 0 | 4 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:44:27 PM | **Data File** | 40_Ham then Zantac_T1.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.673 | 0 | 31 | 0.0000 | ND ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 9:53:14 PM | **Data File** | 41_Ham and NDMA_T1.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 98 | 21 | 4.7179 | 438.2930 ng/ml | 744.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 10:02:01 PM | **Data File** | 42_Ham and NDMA_T1.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 104 | 23 | 4.5119 | 419.3460 | ng/ml | 159.5 |

**NDMA**





**NDMA-IS**







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/2/2021 10:10:48 PM | **Data File** | 43_Ham and NDMA_T1.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 129 | 29 | 4.3889 | 408.0347 | ng/ml | 342.4 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 10:19:35 PM | **Data File** | 44_Zantac then Ham_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.673 | 7 | 24 | 0.2698 | 29.1937 | ng/ml | 16066.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 10:28:23 PM | **Data File** | 45_Zantac then Ham_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.676 | 5 | 31 | 0.1711 | 20.1153 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 10:37:13 PM | **Data File** | 46_Zantac then Ham_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 4 | 30 | 0.1187 | 15.2887 | ng/ml | 2123.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 10:46:01 PM | **Data File** | 47_Ham then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.670 | 9 | 35 | 0.2640 | 28.6559 | ng/ml | 6919.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 10:54:48 PM | **Data File** | 48_Ham then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 9 | 29 | 0.3041 | 32.3454 | ng/ml | 446.6 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 11:03:35 PM | **Data File** | 49_Ham then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 6 | 23 | 0.2507 | 27.4283 | ng/ml | 458.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 11:12:25 PM | **Data File** | 50_Ham and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 15 | 42 | 0.3479 | 36.3712 ng/ml | 3551.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 11:21:15 PM | **Data File** | 51_Ham and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.681 | 15 | 42 | 0.3514 | 36.6973 ng/ml | 8195.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 11:30:03 PM | **Data File** | 52_Ham and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.660 | 10 | 30 | 0.3452 | 36.1224 | ng/ml | 11810.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 11:38:49 PM | **Data File** | 53_Ham Alone_T2.d |
| **Type** | Sample | **Name** | Ham Alone_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.660 | 0 | 39 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 11:47:38 PM | **Data File** | 54_Zantac then Ham_T2.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 38 | 42 | 0.9149 | 88.5210 ng/ml | 96.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/2/2021 11:56:25 PM | **Data File** | 55_Zantac then Ham_T2.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.657 | 17 | 31 | 0.5474 | 54.7196 | ng/ml | 3918.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 12:05:14 AM | **Data File** | 56_Zantac then Ham_T2.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.662 | 30 | 33 | 0.8993 | 87.0851 | ng/ml | 1179.1 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 12:14:01 AM | **Data File** | 57_Ham then Zantac_T2.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.672 | 30 | 36 | 0.8333 | 81.0123 ng/ml | 1067.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 12:22:49 AM | **Data File** | 58_Ham then Zantac_T2.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 14 | 26 | 0.5468 | 54.6690 ng/ml | 6122.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 12:31:36 AM | **Data File** | 59_Ham then Zantac_T2.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 28 | 29 | 0.9716 | 93.7350 | ng/ml | 2322.4 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 12:40:23 AM | **Data File** | 60_Ham and NDMA_T2.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 165 | 42 | 3.9503 | 367.6949 | ng/ml | 82.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 12:49:09 AM | **Data File** | 61_Ham and NDMA_T2.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 87 | 25 | 3.4497 | 321.6561 | ng/ml | 189.4 |

## NDMA

  

## NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 12:57:57 AM | **Data File** | 62_Ham and NDMA_T2.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 87 | 27 | 3.1609 | 295.0943 | ng/ml | 451.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 1:06:43 AM | **Data File** | 63_Zantac then Ham_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 30 | 23 | 1.3279 | 126.5052 | ng/ml | 1160.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05631

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 1:15:31 AM | **Data File** | 64_Zantac then Ham_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 54 | 32 | 1.6482 | 155.9687 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 1:24:17 AM | **Data File** | 65_Zantac then Ham_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.662 | 32 | 34 | 0.9536 | 92.0802 | ng/ml | 2343.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 1:33:07 AM | **Data File** | 66_Ham then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 38 | 33 | 1.1497 | 110.1135 ng/ml | 934.3 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 1:41:55 AM | **Data File** | 67_Ham then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 34 | 31 | 1.1095 | 106.4164 ng/ml | 306.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 1:50:42 AM | **Data File** | 68_Ham then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.673 | 33 | 31 | 1.0665 | 102.4634 | ng/ml | 436.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 2/24/2022 5:47:59 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/11/2022 3:47:05 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:47:59 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 12/3/2021 1:59:29 AM | Data File | 69_Ham and NDMA_T2.5.d |
| Type | Sample | Name | Ham and NDMA_T2.5 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 97 | 29 | 3.3563 | 313.0649 ng/ml | 182.1 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 2:08:16 AM | **Data File** | 70_Ham and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 92 | 31 | 2.9511 | 275.8017 ng/ml | 897.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 2:17:02 AM | **Data File** | 71_Ham and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 81 | 36 | 2.2460 | 210.9490 ng/ml | 68.8 |

**NDMA**

  

**NDMA-IS**

  



# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 2:25:51 AM | **Data File** | 72_Zantac then Ham_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.653 | 106 | 51 | 2.0683 | 194.5998 | ng/ml | 34.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 2:34:37 AM | **Data File** | 73_Zantac then Ham_T3.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 85 | 30 | 2.8548 | 266.9382 | ng/ml | 1255.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 2:43:24 AM | **Data File** | 74_Zantac then Ham_T3.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.666 | 70 | 28 | 2.4796 | 232.4364 | ng/ml | 726.2 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 2:52:11 AM | **Data File** | 75_Ham then Zantac_T3.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.659 | 96 | 33 | 2.8975 | 270.8645 | ng/ml | 1805.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:01:03 AM | **Data File** | 76_Ham then Zantac_T3.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.654 | 43 | 18 | 2.3688 | 222.2393 | ng/ml | 1042.0 |

### NDMA





### NDMA-IS





NF-EMERY-05644

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:09:49 AM | **Data File** | 77_Ham then Zantac_T3.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 61 | 22 | 2.7174 | 254.3072 | ng/ml | 1309.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

<img align="right">Agilent Trusted Answers</img>

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:18:37 AM | **Data File** | 78_Ham and NDMA_T3.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 103 | 34 | 3.0526 | 285.1335 | ng/ml | 471.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:27:27 AM | **Data File** | 79_Ham and NDMA_T3.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 86 | 30 | 2.8560 | 267.0529 | ng/ml | 943.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:36:15 AM | **Data File** | 80_Ham and NDMA_T3.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.672 | 93 | 39 | 2.3940 | 224.5580 ng/ml | 617.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:45:03 AM | **Data File** | 81_Zantac then Ham_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 73 | 26 | 2.8501 | 266.5054 | ng/ml | 1311.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:53:51 AM | **Data File** | 82_Zantac then Ham_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 149 | 51 | 2.9289 | 273.7582 | ng/ml | 533.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:02:39 AM | **Data File** | 83_Zantac then Ham_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Ham_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 117 | 39 | 2.9850 | 278.9170 | ng/ml | 120.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:11:27 AM | **Data File** | 84_Ham then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.672 | 77 | 34 | 2.2892 | 214.9241 ng/ml | 806.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:20:16 AM | **Data File** | 85_Ham then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 107 | 38 | 2.8065 | 262.4964 | ng/ml | |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:29:06 AM | **Data File** | 86_Ham then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Ham then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.657 | 90 | 31 | 2.8789 | 269.1548 ng/ml | 1707.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:37:53 AM | **Data File** | 87_Ham and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.662 | 58 | 34 | 1.7065 | 161.3270 | ng/ml | 432.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:46:40 AM | **Data File** | 88_Ham and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.666 | 67 | 34 | 1.9611 | 184.7403 | ng/ml | 883.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:55:26 AM | **Data File** | 89_Ham and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Ham and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.662 | 53 | 32 | 1.6611 | 157.1490 | ng/ml | 1997.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:04:13 AM | **Data File** | 90_Ham Alone_T4.d |
| **Type** | Sample | **Name** | Ham Alone_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:13:00 AM | **Data File** | 91_Zantac then Ham_T4.d |
| **Type** | Sample | **Name** | Zantac then Ham_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 88 | 28 | 3.1580 | 294.8260 | ng/ml | 1635.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:21:47 AM | **Data File** | 92_Zantac then Ham_T4.d |
| **Type** | Sample | **Name** | Zantac then Ham_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.672 | 83 | 25 | 3.2749 | 305.5746 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:30:33 AM | **Data File** | 93_Zantac then Ham_T4.d |
| **Type** | Sample | **Name** | Zantac then Ham_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.666 | 101 | 33 | 3.0980 | 289.3123 | ng/ml | 1549.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:39:20 AM | **Data File** | 94_Ham then Zantac_T4.d |
| **Type** | Sample | **Name** | Ham then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.662 | 100 | 29 | 3.4351 | 320.3100 | ng/ml | 748.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:48:07 AM | **Data File** | 95_Ham then Zantac_T4.d |
| **Type** | Sample | **Name** | Ham then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.670 | 137 | 43 | 3.2139 | 299.9703 | ng/ml | 237.2 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05663

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:56:56 AM | **Data File** | 96_Ham then Zantac_T4.d |
| **Type** | Sample | **Name** | Ham then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.666 | 120 | 35 | 3.4516 | 321.8323 ng/ml | 1464.5 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:05:44 AM | **Data File** | 97_Ham and NDMA_T4.d |
| **Type** | Sample | **Name** | Ham and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.665 | 30 | 41 | 0.7402 | 72.4555 | ng/ml | 2207.6 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:14:31 AM | **Data File** | 98_Ham and NDMA_T4.d |
| **Type** | Sample | **Name** | Ham and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.666 | 43 | 39 | 1.1126 | 106.7023 | ng/ml | |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:23:17 AM | **Data File** | 99_Ham and NDMA_T4.d |
| **Type** | Sample | **Name** | Ham and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.672 | 27 | 39 | 0.6917 | 67.9966 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:32:04 AM | **Data File** | 100_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 415 | 10 | 39.6229 | 3648.6195 | ng/ml | 15.7 |

### NDMA

 

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:40:53 AM | **Data File** | 101_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 1794 | 21250 | 0.0844 | 12.1403 | ng/ml | 14.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:49:39 AM | **Data File** | 102_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 34362 | 20852 | 1.6479 | 155.9387 | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:58:27 AM | **Data File** | 103_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 192323 | 23492 | 8.1866 | 757.3218 | ng/ml | 11.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211202\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:47:59 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/11/2022 3:47:05 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:47:59 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 7:07:17 AM | **Data File** | 104_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 1864 | 10 | 183.0225 | 16837.5442 | ng/ml | |

## NDMA

  

## NDMA-IS

  

NF-EMERY-05672

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Bacon Alone_T0.d | Bacon Alone_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Zantac then Bacon_T0.d | Zantac then Bacon_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Zantac then Bacon_T0.d | Zantac then Bacon_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Zantac then Bacon_T0.d | Zantac then Bacon_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Bacon then Zantac_T0.d | Bacon then Zantac_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Bacon then Zantac_T0.d | Bacon then Zantac_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Bacon then Zantac_T0.d | Bacon then Zantac_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Bacon and NDMA_T0.d | Bacon and NDMA_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Bacon and NDMA_T0.d | Bacon and NDMA_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Bacon and NDMA_T0.d | Bacon and NDMA_T0 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Zantac then Bacon_T0.5.d | Zantac then Bacon_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Zantac then Bacon_T0.5.d | Zantac then Bacon_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Zantac then Bacon_T0.5.d | Zantac then Bacon_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Bacon then Zantac_T0.5.d | Bacon then Zantac_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Bacon then Zantac_T0.5.d | Bacon then Zantac_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Bacon then Zantac_T0.5.d | Bacon then Zantac_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report

**:::** Agilent   Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 32_Bacon and NDMA_T0.5.d | Bacon and NDMA_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Bacon and NDMA_T0.5.d | Bacon and NDMA_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Bacon and NDMA_T0.5.d | Bacon and NDMA_T0.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Zantac then Bacon_T1.d | Zantac then Bacon_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Zantac then Bacon_T1.d | Zantac then Bacon_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Zantac then Bacon_T1.d | Zantac then Bacon_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Bacon then Zantac_T1.d | Bacon then Zantac_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Bacon then Zantac_T1.d | Bacon then Zantac_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Bacon then Zantac_T1.d | Bacon then Zantac_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Bacon and NDMA_T1.d | Bacon and NDMA_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Bacon and NDMA_T1.d | Bacon and NDMA_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Bacon and NDMA_T1.d | Bacon and NDMA_T1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Zantac then Bacon_T1.5.d | Zantac then Bacon_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Zantac then Bacon_T1.5.d | Zantac then Bacon_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Zantac then Bacon_T1.5.d | Zantac then Bacon_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Bacon then Zantac_T1.5.d | Bacon then Zantac_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Bacon then Zantac_T1.5.d | Bacon then Zantac_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Bacon then Zantac_T1.5.d | Bacon then Zantac_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Bacon and NDMA_T1.5.d | Bacon and NDMA_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Bacon and NDMA_T1.5.d | Bacon and NDMA_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Bacon and NDMA_T1.5.d | Bacon and NDMA_T1.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Bacon Alone_T2.d | Bacon Alone_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Zantac then Bacon_T2.d | Zantac then Bacon_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Zantac then Bacon_T2.d | Zantac then Bacon_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Zantac then Bacon_T2.d | Zantac then Bacon_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Bacon then Zantac_T2.d | Bacon then Zantac_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Bacon then Zantac_T2.d | Bacon then Zantac_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Bacon then Zantac_T2.d | Bacon then Zantac_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Bacon and NDMA_T2.d | Bacon and NDMA_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Bacon and NDMA_T2.d | Bacon and NDMA_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Bacon and NDMA_T2.d | Bacon and NDMA_T2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Zantac then Bacon_T2.5.d | Zantac then Bacon_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Zantac then Bacon_T2.5.d | Zantac then Bacon_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Zantac then Bacon_T2.5.d | Zantac then Bacon_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| 66_Bacon then Zantac_T2.5.d | Bacon then Zantac_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Bacon then Zantac_T2.5.d | Bacon then Zantac_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Bacon then Zantac_T2.5.d | Bacon then Zantac_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Bacon and NDMA_T2.5.d | Bacon and NDMA_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Bacon and NDMA_T2.5.d | Bacon and NDMA_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Bacon and NDMA_T2.5.d | Bacon and NDMA_T2.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Zantac then Bacon_T3.d | Zantac then Bacon_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Zantac then Bacon_T3.d | Zantac then Bacon_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Zantac then Bacon_T3.d | Zantac then Bacon_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Bacon then Zantac_T3.d | Bacon then Zantac_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Bacon then Zantac_T3.d | Bacon then Zantac_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Bacon then Zantac_T3.d | Bacon then Zantac_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Bacon and NDMA_T3.d | Bacon and NDMA_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Bacon and NDMA_T3.d | Bacon and NDMA_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Bacon and NDMA_T3.d | Bacon and NDMA_T3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Zantac then Bacon_T3.5.d | Zantac then Bacon_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Zantac then Bacon_T3.5.d | Zantac then Bacon_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Zantac then Bacon_T3.5.d | Zantac then Bacon_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Bacon then Zantac_T3.5.d | Bacon then Zantac_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Bacon then Zantac_T3.5.d | Bacon then Zantac_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Bacon then Zantac_T3.5.d | Bacon then Zantac_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Bacon and NDMA_T3.5.d | Bacon and NDMA_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Bacon and NDMA_T3.5.d | Bacon and NDMA_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Bacon and NDMA_T3.5.d | Bacon and NDMA_T3.5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Bacon Alone_T4.d | Bacon Alone_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Zantac then Bacon_T4.d | Zantac then Bacon_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Zantac then Bacon_T4.d | Zantac then Bacon_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Zantac then Bacon_T4.d | Zantac then Bacon_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Bacon then Zantac_T4.d | Bacon then Zantac_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Bacon then Zantac_T4.d | Bacon then Zantac_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Bacon then Zantac_T4.d | Bacon then Zantac_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Bacon and NDMA_T4.d | Bacon and NDMA_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Bacon and NDMA_T4.d | Bacon and NDMA_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Bacon and NDMA_T4.d | Bacon and NDMA_T4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## Quantitative Analysis Results Summary Report

Agilent  Trusted Answers

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| 100_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 101_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

### NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| 1_Blank.d | Blank | 1.819 | 159 | 553.8198 | | |
| 2_Blank.d | Blank | 1.816 | 168 | 2797.8129 | | |
| 3_5ngmL.d | Cal | 1.832 | 173 | 5.6594 | 5.0000 | 113.2 |
| 4_10ngmL.d | Cal | 1.846 | 1355 | 10.2962 | 10.0000 | 103.0 |
| 5_25ngmL.d | Cal | 1.798 | 5570 | 24.7013 | 25.0000 | 98.8 |
| 6_50ngmL.d | Cal | 1.785 | 12369 | 48.6751 | 50.0000 | 97.4 |
| 7_75ngmL.d | Cal | 1.784 | 19186 | 72.5273 | 75.0000 | 96.7 |
| 8_100ngmL.d | Cal | 1.788 | 25915 | 90.2019 | 100.0000 | 90.2 |
| 9_500ngmL.d | Cal | 1.778 | 124936 | 494.9627 | 500.0000 | 99.0 |
| 10_1000ngmL.d | Cal | 1.778 | 294248 | 1017.9761 | 1000.0000 | 101.8 |
| 11_Blank.d | Blank | 1.811 | 480 | 4243.4927 | | |
| 12_QC-12.5ngmL.d | Sample | 1.807 | 2264 | 12.5107 | | |
| 13_QC-150ngmL.d | Sample | 1.781 | 37887 | 140.9615 | | |
| 14_QC-750ngmL.d | Sample | 1.778 | 219388 | 736.4795 | | |
| 15_Blank.d | Blank | 1.801 | 162 | 1074.4055 | | |
| 16_Bacon Alone_T0.d | Sample | 1.659 | 0 | ND | | |
| 17_Zantac then Bacon_T0.d | Sample | 1.656 | 0 | ND | | |
| 18_Zantac then Bacon_T0.d | Sample | 1.670 | 0 | ND | | |
| 19_Zantac then Bacon_T0.d | Sample | 1.663 | 0 | ND | | |
| 20_Bacon then Zantac_T0.d | Sample | 1.666 | 0 | ND | | |
| 21_Bacon then Zantac_T0.d | Sample | 1.657 | 0 | ND | | |
| 22_Bacon then Zantac_T0.d | Sample | 1.660 | 0 | ND | | |
| 23_Bacon and NDMA_T0.d | Sample | 1.772 | 63667 | 511.9821 | | |
| 24_Bacon and NDMA_T0.d | Sample | 1.777 | 109888 | 485.4556 | | |
| 25_Bacon and NDMA_T0.d | Sample | 1.778 | 115195 | 474.1805 | | |
| 26_Zantac then Bacon_T0.5.d | Sample | 1.650 | 0 | ND | | |
| 27_Zantac then Bacon_T0.5.d | Sample | 1.656 | 0 | ND | | |
| 28_Zantac then Bacon_T0.5.d | Sample | 1.672 | 0 | ND | | |
| 29_Bacon then Zantac_T0.5.d | Sample | 1.669 | 0 | ND | | |
| 30_Bacon then Zantac_T0.5.d | Sample | 1.662 | 0 | ND | | |
| 31_Bacon then Zantac_T0.5.d | Sample | 1.663 | 0 | ND | | |
| 32_Bacon and NDMA_T0.5.d | Sample | 1.772 | 64327 | 500.9850 | | |
| 33_Bacon and NDMA_T0.5.d | Sample | 1.772 | 106641 | 487.0723 | | |
| 34_Bacon and NDMA_T0.5.d | Sample | 1.771 | 93288 | 473.2768 | | |
| 35_Zantac then Bacon_T1.d | Sample | 1.666 | 0 | ND | | |
| 36_Zantac then Bacon_T1.d | Sample | 1.673 | 0 | ND | | |

Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 37_Zantac then Bacon_T1.d | Sample | 1.654 | 0 | ND | | |
| 38_Bacon then Zantac_T1.d | Sample | 1.561 | 0 | ND | | |
| 39_Bacon then Zantac_T1.d | Sample | 1.667 | 0 | ND | | |
| 40_Bacon then Zantac_T1.d | Sample | 1.651 | 0 | ND | | |
| 41_Bacon and NDMA_T1.d | Sample | 1.798 | 2338 | 408.7583 | | |
| 42_Bacon and NDMA_T1.d | Sample | 1.817 | 258 | 357.9400 | | |
| 43_Bacon and NDMA_T1.d | Sample | 1.772 | 204 | 366.2453 | | |
| 44_Zantac then Bacon_T1.5.d | Sample | 1.657 | 0 | ND | | |
| 45_Zantac then Bacon_T1.5.d | Sample | 1.669 | 0 | ND | | |
| 46_Zantac then Bacon_T1.5.d | Sample | 1.663 | 0 | ND | | |
| 47_Bacon then Zantac_T1.5.d | Sample | 1.666 | 0 | ND | | |
| 48_Bacon then Zantac_T1.5.d | Sample | 1.663 | 0 | ND | | |
| 49_Bacon then Zantac_T1.5.d | Sample | 1.657 | 0 | ND | | |
| 50_Bacon and NDMA_T1.5.d | Sample | 1.778 | -1 | 0.0000 | | |
| 51_Bacon and NDMA_T1.5.d | Sample | 1.839 | 0 | ND | | |
| 52_Bacon and NDMA_T1.5.d | Sample | 1.788 | 0 | ND | | |
| 53_Bacon Alone_T2.d | Sample | 1.663 | 0 | ND | | |
| 54_Zantac then Bacon_T2.d | Sample | 1.755 | 4585 | 295.7024 | | |
| 55_Zantac then Bacon_T2.d | Sample | 1.756 | 3790 | 257.8565 | | |
| 56_Zantac then Bacon_T2.d | Sample | 1.758 | 3772 | 253.7626 | | |
| 57_Bacon then Zantac_T2.d | Sample | 1.755 | 4122 | 287.9924 | | |
| 58_Bacon then Zantac_T2.d | Sample | 1.761 | 3752 | 251.5113 | | |
| 59_Bacon then Zantac_T2.d | Sample | 1.762 | 4459 | 299.0095 | | |
| 60_Bacon and NDMA_T2.d | Sample | 1.759 | 4961 | 361.2170 | | |
| 61_Bacon and NDMA_T2.d | Sample | 1.756 | 5429 | 371.0222 | | |
| 62_Bacon and NDMA_T2.d | Sample | 1.763 | 5252 | 357.6157 | | |
| 63_Zantac then Bacon_T2.5.d | Sample | 1.756 | 5050 | 355.2193 | | |
| 64_Zantac then Bacon_T2.5.d | Sample | 1.756 | 4243 | 319.8715 | | |
| 65_Zantac then Bacon_T2.5.d | Sample | 1.762 | 5549 | 382.3688 | | |
| 66_Bacon then Zantac_T2.5.d | Sample | 1.759 | 5004 | 333.4548 | | |
| 67_Bacon then Zantac_T2.5.d | Sample | 1.762 | 4515 | 300.6184 | | |
| 68_Bacon then Zantac_T2.5.d | Sample | 1.758 | 4792 | 328.9815 | | |
| 69_Bacon and NDMA_T2.5.d | Sample | 1.759 | 5165 | 359.8117 | | |
| 70_Bacon and NDMA_T2.5.d | Sample | 1.762 | 5083 | 358.0453 | | |
| 71_Bacon and NDMA_T2.5.d | Sample | 1.762 | 5519 | 384.1297 | | |
| 72_Zantac then Bacon_T3.d | Sample | 1.759 | 5784 | 401.4582 | | |
| 73_Zantac then Bacon_T3.d | Sample | 1.762 | 5211 | 371.8361 | | |

## Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 74_Zantac then Bacon_T3.d | Sample | 1.762 | 5367 | 350.4174 | | |
| 75_Bacon then Zantac_T3.d | Sample | 1.761 | 5364 | 370.7851 | | |
| 76_Bacon then Zantac_T3.d | Sample | 1.761 | 5546 | 395.4543 | | |
| 77_Bacon then Zantac_T3.d | Sample | 1.759 | 6036 | 411.3976 | | |
| 78_Bacon and NDMA_T3.d | Sample | 1.765 | 5781 | 391.0788 | | |
| 79_Bacon and NDMA_T3.d | Sample | 1.763 | 6112 | 412.2035 | | |
| 80_Bacon and NDMA_T3.d | Sample | 1.763 | 6417 | 403.3699 | | |
| 81_Zantac then Bacon_T3.5.d | Sample | 1.753 | 6375 | 418.5443 | | |
| 82_Zantac then Bacon_T3.5.d | Sample | 1.762 | 6089 | 390.8237 | | |
| 83_Zantac then Bacon_T3.5.d | Sample | 1.763 | 5956 | 392.3097 | | |
| 84_Bacon then Zantac_T3.5.d | Sample | 1.762 | 6290 | 414.2323 | | |
| 85_Bacon then Zantac_T3.5.d | Sample | 1.763 | 6481 | 413.9338 | | |
| 86_Bacon then Zantac_T3.5.d | Sample | 1.765 | 6768 | 434.2002 | | |
| 87_Bacon and NDMA_T3.5.d | Sample | 1.650 | 0 | ND | | |
| 88_Bacon and NDMA_T3.5.d | Sample | 1.660 | 0 | ND | | |
| 89_Bacon and NDMA_T3.5.d | Sample | 1.660 | 0 | ND | | |
| 90_Bacon Alone_T4.d | Sample | 1.667 | 0 | ND | | |
| 91_Zantac then Bacon_T4.d | Sample | 1.762 | 7378 | 458.7052 | | |
| 92_Zantac then Bacon_T4.d | Sample | 1.766 | 7085 | 434.9261 | | |
| 93_Zantac then Bacon_T4.d | Sample | 1.762 | 6280 | 396.8861 | | |
| 94_Bacon then Zantac_T4.d | Sample | 1.765 | 6331 | 390.5261 | | |
| 95_Bacon then Zantac_T4.d | Sample | 1.762 | 7054 | 424.3880 | | |
| 96_Bacon then Zantac_T4.d | Sample | 1.769 | 7359 | 453.7874 | | |
| 97_Bacon and NDMA_T4.d | Sample | 1.577 | 0 | ND | | |
| 98_Bacon and NDMA_T4.d | Sample | 1.653 | 0 | ND | | |
| 99_Bacon and NDMA_T4.d | Sample | 1.662 | 0 | ND | | |
| 100_Blank.d | Blank | 1.832 | 768 | 157977.3580 | | |
| 101_QC-12.5ngmL.d | Sample | 1.868 | 1620 | 11.8998 | | |
| 102_QC-150ngmL.d | Sample | 1.774 | 33827 | 155.5696 | | |
| 103_QC-750ngmL.d | Sample | 1.777 | 194488 | 759.5161 | | |
| 104_Blank.d | Blank | 1.861 | 11326 | 258924.8014 | | |

# Quant Calibration Report



**NDMA**                    **Relative Standard Error**         7.1

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 203\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 173 | 0.1125 | |
| C:\MassHunter\Data\Nitrosamines\211 203\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 1355 | 0.4315 | |
| C:\MassHunter\Data\Nitrosamines\211 203\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 5570 | 0.6389 | |
| C:\MassHunter\Data\Nitrosamines\211 203\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 12369 | 0.7075 | |
| C:\MassHunter\Data\Nitrosamines\211 203\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 19186 | 0.7290 | |
| C:\MassHunter\Data\Nitrosamines\211 203\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 25915 | 0.6898 | |
| C:\MassHunter\Data\Nitrosamines\211 203\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 124936 | 0.7931 | |
| C:\MassHunter\Data\Nitrosamines\211 203\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 294248 | 0.8198 | |

Generated at 7:45 AM on 5/13/2022
NF-EMERY-05679

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 3:39:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram





## NDMA





NF-EMERY-05680

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 3:48:18 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 3:57:05 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





Generated at 7:45 AM on 5/13/2022

NF-EMERY-05682

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:05:53 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-05683

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:14:40 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-05684

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:23:26 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 12369 | 48.6751 ng/ml | 0.6 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:49:34 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 7:45:12 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:49:33 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/3/2021 4:32:16 PM | Data File | 7_75ngmL.d |
|---|---|---|---|
| Type | Cal | Name | 75ngmL |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 19186 | 72.5273 ng/ml | 1.2 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:41:04 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 25915 | 90.2019 ng/ml | 0.7 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:49:52 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 124936 | 494.9627 ng/ml | 9.4 |

**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 4:58:39 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 294248 | 1017.9761 ng/ml | 11.7 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:07:26 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-05690

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:16:16 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:25:02 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 37887 | 140.9615 ng/ml | 1.4 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:33:52 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 219388 | 736.4795 ng/ml | 11.1 |

## NDMA





# Quant Sample Report



| | | |
|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** |

EMERYPHARMA\Prajita.Pandey
SYSTEM
Processed
11.0

| | | |
|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:42:41 PM | **Data File** |
| **Type** | Blank | **Name** |
| **Dil.** | 1 | **Acq. Method File** |

15_Blank.d
Blank
MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 162 | 1074.4055 ng/ml | 49.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 5:51:28 PM | **Data File** | 16_Bacon Alone_T0.d |
| **Type** | Sample | **Name** | Bacon Alone_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:49:34 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 7:45:12 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:49:33 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/3/2021 6:00:14 PM | Data File | 17_Zantac then Bacon_T0.d |
|---|---|---|---|
| Type | Sample | Name | Zantac then Bacon_T0 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.656 | 0 | ND ng/ml | |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:09:03 PM | **Data File** | 18_Zantac then Bacon_T0.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:17:49 PM | **Data File** | 19_Zantac then Bacon_T0.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 0 | ND ng/ml | |

## NDMA


# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:26:36 PM | **Data File** | 20_Bacon then Zantac_T0.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.666 | 0 | ND ng/ml | |

## NDMA

  

Generated at 7:45 AM on 5/13/2022
NF-EMERY-05699

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:35:23 PM | **Data File** | 21_Bacon then Zantac_T0.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.657 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report



| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:44:12 PM | | **Data File** | 22_Bacon then Zantac_T0.d |
| **Type** | Sample | | **Name** | Bacon then Zantac_T0 |
| **Dil.** | 1 | | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.660 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:53:00 PM | **Data File** | 23_Bacon and NDMA_T0.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 63667 | 511.9821 ng/ml | 0.6 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 7:01:47 PM | **Data File** | 24_Bacon and NDMA_T0.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 109888 | 485.4556 ng/ml | 9.5 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 7:10:34 PM | **Data File** | 25_Bacon and NDMA_T0.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 115195 | 474.1805 ng/ml | 2.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 7:19:23 PM | **Data File** | 26_Zantac then Bacon_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.650 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 7:28:10 PM | **Data File** | 27_Zantac then Bacon_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.656 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:49:34 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 7:45:12 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:49:33 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/3/2021 7:36:58 PM | Data File | 28_Zantac then Bacon_T0.5.d |
|---|---|---|---|
| Type | Sample | Name | Zantac then Bacon_T0.5 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.672 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 7:45:48 PM | **Data File** | 29_Bacon then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 7:54:37 PM | **Data File** | 30_Bacon then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.662 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 8:03:23 PM | **Data File** | 31_Bacon then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 8:12:13 PM | **Data File** | 32_Bacon and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 64327 | 500.9850 ng/ml | 10.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 8:21:01 PM | **Data File** | 33_Bacon and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 106641 | 487.0723 ng/ml | 5.9 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 8:29:48 PM | **Data File** | 34_Bacon and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 93288 | 473.2768 ng/ml | 10.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 8:38:35 PM | **Data File** | 35_Zantac then Bacon_T1.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.666 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 8:47:22 PM | **Data File** | 36_Zantac then Bacon_T1.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA

  

Generated at 7:45 AM on 5/13/2022
NF-EMERY-05715

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 8:56:09 PM | **Data File** | 37_Zantac then Bacon_T1.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.654 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 9:04:57 PM | **Data File** | 38_Bacon then Zantac_T1.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.561 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 9:13:46 PM | **Data File** | 39_Bacon then Zantac_T1.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 9:22:32 PM | **Data File** | 40_Bacon then Zantac_T1.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.651 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 9:31:19 PM | **Data File** | 41_Bacon and NDMA_T1.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 2338 | 408.7583 ng/ml | 5.3 |

## NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 9:40:09 PM | **Data File** | 42_Bacon and NDMA_T1.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 258 | 357.9400 ng/ml | 66.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 9:48:57 PM | **Data File** | 43_Bacon and NDMA_T1.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 204 | 366.2453 ng/ml | 91.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 9:57:44 PM | **Data File** | 44_Zantac then Bacon_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.657 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 10:06:34 PM | **Data File** | 45_Zantac then Bacon_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.669 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 10:15:24 PM | **Data File** | 46_Zantac then Bacon_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.663 | 0 | ND | ng/ml | |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 10:24:12 PM | **Data File** | 47_Bacon then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 10:32:59 PM | **Data File** | 48_Bacon then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 48_Bacon then Zantac_T1.5.d (Bacon then Zantac_T1.5)
Counts
x10^3
Acquisition Time (min)

**NDMA**

+ MRM (75.1 -> 43.2) 48_Bacon then Zantac_T1.5.
* 1.663 min.
75.1 -> 43.2, 75.1 -> 58.3
Ratio =
+ MRM (1.663-1.663 min) (75.1->**) 48_Bacon the
43.2
58.3
75.1
Counts
x10^3
Acquisition Time (min)
Mass-to-Charge (m/z)

 Generated at 7:45 AM on 5/13/2022

NF-EMERY-05727

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 10:41:46 PM | **Data File** | 49_Bacon then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 10:50:34 PM | **Data File** | 50_Bacon and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | -1 | 0.0000 ng/ml | |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 10:59:23 PM | **Data File** | 51_Bacon and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 11:08:14 PM | **Data File** | 52_Bacon and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 11:17:03 PM | **Data File** | 53_Bacon Alone_T2.d |
| **Type** | Sample | **Name** | Bacon Alone_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.663 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 11:25:50 PM | **Data File** | 54_Zantac then Bacon_T2.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 4585 | 295.7024 ng/ml | 12.9 |

**NDMA**

  

Generated at 7:45 AM on 5/13/2022
NF-EMERY-05733

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 11:34:36 PM | **Data File** | 55_Zantac then Bacon_T2.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 3790 | 257.8565 ng/ml | 31.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 11:43:06 PM | **Data File** | 56_Zantac then Bacon_T2.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 3772 | 253.7626 ng/ml | 3.4 |

## NDMA





Generated at 7:45 AM on 5/13/2022
NF-EMERY-05735

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 11:51:50 PM | **Data File** | 57_Bacon then Zantac_T2.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 4122 | 287.9924 ng/ml | 19.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 12:00:37 AM | **Data File** | 58_Bacon then Zantac_T2.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 3752 | 251.5113 ng/ml | 10.6 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 12:09:26 AM | **Data File** | 59_Bacon then Zantac_T2.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 4459 | 299.0095 ng/ml | 1.5 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 12:18:14 AM | **Data File** | 60_Bacon and NDMA_T2.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 4961 | 361.2170 ng/ml | 7.5 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 12:27:01 AM | **Data File** | 61_Bacon and NDMA_T2.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 12:35:51 AM | **Data File** | 62_Bacon and NDMA_T2.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 5252 | 357.6157 ng/ml | 17.2 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 12:44:39 AM | **Data File** | 63_Zantac then Bacon_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 63_Zantac then Bacon_T2.5.d (Zantac then Bacon_T2.5)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 5050 | 355.2193 ng/ml | 4.0 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 12:53:26 AM | **Data File** | 64_Zantac then Bacon_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 4243 | 319.8715 ng/ml | 9.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 1:02:13 AM | **Data File** | 65_Zantac then Bacon_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 5549 | 382.3688 ng/ml | 2.1 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 1:11:00 AM | **Data File** | 66_Bacon then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 5004 | 333.4548 ng/ml | 3.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 1:19:47 AM | **Data File** | 67_Bacon then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 4515 | 300.6184 ng/ml | 2.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 1:28:34 AM | **Data File** | 68_Bacon then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



+ TIC MRM (** -> **) 68_Bacon then Zantac_T2.5.d (Bacon then Zantac_T2.5)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 4792 | 328.9815 ng/ml | 8.6 |

### NDMA



+ MRM (75.1 -> 43.2) 68_Bacon then Zantac_T2.5.
1.758 min.



75.1 -> 43.2, 75.1 -> 58.3
Ratio = 8.6 (65.4 %)



+ MRM (1.688-1.790 min) (75.1->**) 68_Bacon the
43.2
58.3
75.1

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 1:37:21 AM | **Data File** | 69_Bacon and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) 69_Bacon and NDMA_T2.5.d (Bacon and NDMA_T2.5)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 5165 | 359.8117 ng/ml | 4.9 |

## NDMA



+ MRM (75.1 -> 43.2) 69_Bacon and NDMA_T2.5.d
1.759 min.



75.1 -> 43.2, 75.1 -> 58.3
Ratio = 4.9 (37.1 %)



+ MRM (1.693-1.792 min) (75.1->**) 69_Bacon an
43.2
58.3
75.1

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 1:46:08 AM | **Data File** | 70_Bacon and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 5083 | 358.0453 ng/ml | 33.2 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 1:54:55 AM | **Data File** | 71_Bacon and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 5519 | 384.1297 ng/ml | 12.8 |

### NDMA

  

# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 2:03:44 AM | **Data File** | 72_Zantac then Bacon_T3.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 5784 | 401.4582 ng/ml | 1.2 |

### NDMA



# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 2:12:32 AM | **Data File** | 73_Zantac then Bacon_T3.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 5211 | 371.8361 ng/ml | 14.7 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 2:21:21 AM | **Data File** | 74_Zantac then Bacon_T3.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

+ TIC MRM (** -> **) 74_Zantac then Bacon_T3.d (Zantac then Bacon_T3)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 5367 | 350.4174 ng/ml | 10.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 2:30:08 AM | **Data File** | 75_Bacon then Zantac_T3.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 5364 | 370.7851 ng/ml | 16.0 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 2:38:55 AM | **Data File** | 76_Bacon then Zantac_T3.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 5546 | 395.4543 ng/ml | 18.7 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 2:47:42 AM | **Data File** | 77_Bacon then Zantac_T3.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 6036 | 411.3976 ng/ml | 31.8 |

## NDMA





# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 2:56:28 AM | **Data File** | 78_Bacon and NDMA_T3.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 5781 | 391.0788 ng/ml | 32.7 |

### NDMA






# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 3:05:16 AM | **Data File** | 79_Bacon and NDMA_T3.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 6112 | 412.2035 ng/ml | 2.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 3:14:04 AM | **Data File** | 80_Bacon and NDMA_T3.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 6417 | 403.3699 ng/ml | 11.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 3:22:53 AM | **Data File** | 81_Zantac then Bacon_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 6375 | 418.5443 ng/ml | 25.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 3:31:42 AM | **Data File** | 82_Zantac then Bacon_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 82_Zantac then Bacon_T3.5.d (Zantac then Bacon_T3.5)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 6089 | 390.8237 ng/ml | 23.4 |

## NDMA







# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 3:40:28 AM | **Data File** | 83_Zantac then Bacon_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 83_Zantac then Bacon_T3.5.d (Zantac then Bacon_T3.5)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 5956 | 392.3097 ng/ml | 17.4 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 3:49:15 AM | **Data File** | 84_Bacon then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 6290 | 414.2323 ng/ml | 6.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 3:58:04 AM | **Data File** | 85_Bacon then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 6481 | 413.9338 ng/ml | 14.3 |

## NDMA

  

# Quant Sample Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 4:06:52 AM | **Data File** | 86_Bacon then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 6768 | 434.2002 ng/ml | 5.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 4:15:39 AM | **Data File** | 87_Bacon and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.650 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 4:24:28 AM | **Data File** | 88_Bacon and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.660 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 4:33:14 AM | **Data File** | 89_Bacon and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 4:42:02 AM | **Data File** | 90_Bacon Alone_T4.d |
| **Type** | Sample | **Name** | Bacon Alone_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.667 | 0 | ND ng/ml | |

## NDMA






# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:49:34 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 7:45:12 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:49:33 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/4/2021 4:50:50 AM | Data File | 91_Zantac then Bacon_T4.d |
|---|---|---|---|
| Type | Sample | Name | Zantac then Bacon_T4 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 91_Zantac then Bacon_T4.d (Zantac then Bacon_T4)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 7378 | 458.7052 ng/ml | 1.4 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 4:59:40 AM | **Data File** | 92_Zantac then Bacon_T4.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 7085 | 434.9261 ng/ml | 13.8 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 5:08:28 AM | **Data File** | 93_Zantac then Bacon_T4.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

‎‪Agilent‬ Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 5:17:15 AM | **Data File** | 94_Bacon then Zantac_T4.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 6331 | 390.5261 ng/ml | 12.1 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 5:26:04 AM | **Data File** | 95_Bacon then Zantac_T4.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 7054 | 424.3880 ng/ml | 9.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 5:34:52 AM | **Data File** | 96_Bacon then Zantac_T4.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 7359 | 453.7874 ng/ml | 6.9 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 5:43:39 AM | **Data File** | 97_Bacon and NDMA_T4.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.577 | 0 | ND ng/ml | |

## NDMA

   

# Quant Sample Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 5:52:26 AM | **Data File** | 98_Bacon and NDMA_T4.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.653 | 0 | ND ng/ml | |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 6:01:12 AM | **Data File** | 99_Bacon and NDMA_T4.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.662 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 6:09:59 AM | **Data File** | 100_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 768 | 157977.3580 ng/ml | 11.9 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 6:18:46 AM | **Data File** | 101_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.868 | 1620 | 11.8998 ng/ml | 240.9 |

## NDMA





Generated at 7:45 AM on 5/13/2022

NF-EMERY-05780

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 6:27:36 AM | **Data File** | 102_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 33827 | 155.5696 ng/ml | 5.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 6:36:24 AM | **Data File** | 103_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 194488 | 759.5161 ng/ml | 10.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:45:12 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 6:45:11 AM | **Data File** | 104_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.861 | 11326 | 258924.8014 ng/ml | 18.3 |

## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:39:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 159 | 27 | 5.8445 | 553.8198 ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:48:18 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-----------|-------|-------|
| NDMA | NDMA-IS | 1.816 | 168 | 6 | 29.7397 | 2797.8129 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 3:57:05 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 173 | 23385 | 0.0074 | 5.6594 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:05:53 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 1355 | 23871 | 0.0568 | 10.2962 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:14:40 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 5570 | 26503 | 0.2102 | 24.7013 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05788

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:23:26 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 12369 | 26574 | 0.4655 | 48.6751 | ng/ml | 0.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:32:16 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 19186 | 26668 | 0.7194 | 72.5273 | ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:41:04 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 25915 | 28552 | 0.9077 | 90.2019 | ng/ml | 0.7 |

**NDMA**



**NDMA-IS**



NF-EMERY-05791

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:49:52 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 124936 | 23944 | 5.2178 | 494.9627 | ng/ml | 9.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 4:58:39 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 294248 | 27278 | 10.7871 | 1017.9761 | ng/ml | 11.7 |

**NDMA**



**NDMA-IS**



NF-EMERY-05793

# Quantitative Analysis Sample Based Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:07:26 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 480 | 11 | 45.1340 | 4243.4927 | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-05794

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:16:16 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 2264 | 28170 | 0.0804 | 12.5107 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:25:02 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 37887 | 26162 | 1.4482 | 140.9615 | ng/ml | 1.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:33:52 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 219388 | 28164 | 7.7895 | 736.4795 | ng/ml | 11.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:42:41 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 162 | 14 | 11.3879 | 1074.4055 | ng/ml | 49.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 5:51:28 PM | **Data File** | 16_Bacon Alone_T0.d |
| **Type** | Sample | **Name** | Bacon Alone_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.659 | 0 | 3 | 0.0000 | ND | ng/ml | |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:00:14 PM | **Data File** | 17_Zantac then Bacon_T0.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.656 | 0 | 16 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**





---

# Quantitative Analysis Sample Based Report

**∴ Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:09:03 PM | **Data File** | 18_Zantac then Bacon_T0.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.670 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:17:49 PM | **Data File** | 19_Zantac then Bacon_T0.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 0 | 3 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:26:36 PM | **Data File** | 20_Bacon then Zantac_T0.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.666 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 6:35:23 PM | **Data File** | 21_Bacon then Zantac_T0.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.657 | 0 | 4 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:44:12 PM | **Data File** | 22_Bacon then Zantac_T0.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.660 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-05805

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 6:53:00 PM | **Data File** | 23_Bacon and NDMA_T0.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 63667 | 11792 | 5.3990 | 511.9821 | ng/ml | 0.6 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 7:01:47 PM | **Data File** | 24_Bacon and NDMA_T0.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 109888 | 21477 | 5.1165 | 485.4556 | ng/ml | 9.5 |

**NDMA**



**NDMA-IS**



NF-EMERY-05807

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 7:10:34 PM | **Data File** | 25_Bacon and NDMA_T0.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 115195 | 23055 | 4.9965 | 474.1805 | ng/ml | 2.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 7:19:23 PM | **Data File** | 26_Zantac then Bacon_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.650 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 7:28:10 PM | **Data File** | 27_Zantac then Bacon_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.656 | 0 | 3 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 7:36:58 PM | **Data File** | 28_Zantac then Bacon_T0.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.672 | 0 | 1 | 0.0000 | ND | ng/ml | |

### NDMA



### NDMA-IS



NF-EMERY-05811

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 7:45:48 PM | **Data File** | 29_Bacon then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 0 | 6 | 0.0000 | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-05812

# Quantitative Analysis Sample Based Report

 Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 7:54:37 PM | **Data File** | 30_Bacon then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.662 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 8:03:23 PM | **Data File** | 31_Bacon then Zantac_T0.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 0 | 0 | 0.0000 | ND | ng/ml | |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 8:12:13 PM | **Data File** | 32_Bacon and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 64327 | 12179 | 5.2819 | 500.9850 | ng/ml | 10.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-05815

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 8:21:01 PM | **Data File** | 33_Bacon and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 106641 | 20773 | 5.1337 | 487.0723 | ng/ml | 5.9 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 8:29:48 PM | **Data File** | 34_Bacon and NDMA_T0.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T0.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 93288 | 18707 | 4.9868 | 473.2768 | ng/ml | 10.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 8:38:35 PM | **Data File** | 35_Zantac then Bacon_T1.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.666 | 0 | 2 | 0.0000 | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 8:47:22 PM | **Data File** | 36_Zantac then Bacon_T1.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.673 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 8:56:09 PM | **Data File** | 37_Zantac then Bacon_T1.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.654 | 0 | 4 | 0.0000 | ND | ng/ml | |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 9:04:57 PM | **Data File** | 38_Bacon then Zantac_T1.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.561 | 0 | 2 | 0.0000 | ND | ng/ml | |

## NDMA

  

## NDMA-IS

  

NF-EMERY-05821

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM |
| **Report Generation Time** | 5/13/2022 7:44:44 AM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 9:13:46 PM | **Data File** | 39_Bacon then Zantac_T1.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 0 | 4 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 9:22:32 PM | **Data File** | 40_Bacon then Zantac_T1.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.651 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 9:31:19 PM | **Data File** | 41_Bacon and NDMA_T1.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2338 | 544 | 4.2998 | 408.7583 | ng/ml | 5.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 9:40:09 PM | **Data File** | 42_Bacon and NDMA_T1.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 258 | 69 | 3.7587 | 357.9400 | ng/ml | 66.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 9:48:57 PM | **Data File** | 43_Bacon and NDMA_T1.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 204 | 53 | 3.8471 | 366.2453 | ng/ml | 91.6 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 9:57:44 PM | **Data File** | 44_Zantac then Bacon_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.657 | 0 | 33 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/3/2021 10:06:34 PM | **Data File** | 45_Zantac then Bacon_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.669 | 0 | 32 | 0.0000 | ND ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 10:15:24 PM | **Data File** | 46_Zantac then Bacon_T1.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 0 | 5 | 0.0000 | ND ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 10:24:12 PM | **Data File** | 47_Bacon then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.666 | 0 | 3 | 0.0000 | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 10:32:59 PM | **Data File** | 48_Bacon then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 10:41:46 PM | **Data File** | 49_Bacon then Zantac_T1.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.657 | 0 | 5 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 10:50:34 PM | **Data File** | 50_Bacon and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | -1 | 0 | -1.5562 | 0.0000 | ng/ml | |

## NDMA





## NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 10:59:23 PM | **Data File** | 51_Bacon and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 0 | 7 | 0.0000 | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 11:08:14 PM | **Data File** | 52_Bacon and NDMA_T1.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T1.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 0 | 11 | 0.0000 | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-05835

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 11:17:03 PM | **Data File** | 53_Bacon Alone_T2.d |
| **Type** | Sample | **Name** | Bacon Alone_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.663 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 11:25:50 PM | **Data File** | 54_Zantac then Bacon_T2.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 4585 | 1481 | 3.0959 | 295.7024 ng/ml | 12.9 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 11:34:36 PM | **Data File** | 55_Zantac then Bacon_T2.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 3790 | 1407 | 2.6929 | 257.8565 ng/ml | 31.7 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 11:43:06 PM | **Data File** | 56_Zantac then Bacon_T2.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 3772 | 1424 | 2.6493 | 253.7626 | ng/ml | 3.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/3/2021 11:51:50 PM | **Data File** | 57_Bacon then Zantac_T2.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 4122 | 1368 | 3.0138 | 287.9924 | ng/ml | 19.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 12:00:37 AM | **Data File** | 58_Bacon then Zantac_T2.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 3752 | 1429 | 2.6254 | 251.5113 | ng/ml | 10.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 12:09:26 AM | **Data File** | 59_Bacon then Zantac_T2.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 4459 | 1424 | 3.1311 | 299.0095 | ng/ml | 1.5 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 12:18:14 AM | **Data File** | 60_Bacon and NDMA_T2.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 4961 | 1308 | 3.7936 | 361.2170 | ng/ml | 7.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-05843

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 12:27:01 AM | **Data File** | 61_Bacon and NDMA_T2.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 5429 | 1393 | 3.8980 | 371.0022 | ng/ml | |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 12:35:51 AM | **Data File** | 62_Bacon and NDMA_T2.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 5252 | 1399 | 3.7552 | 357.6156 | ng/ml | 17.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 12:44:39 AM | **Data File** | 63_Zantac then Bacon_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 5050 | 1354 | 3.7297 | 355.2193 | ng/ml | 4.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 12:53:26 AM | **Data File** | 64_Zantac then Bacon_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 4243 | 1265 | 3.3533 | 319.8715 | ng/ml | 9.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 1:02:13 AM | **Data File** | 65_Zantac then Bacon_T2.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 5549 | 1381 | 4.0188 | 382.3688 ng/ml | 2.1 |

### NDMA



### NDMA-IS



# 6666 66 66 66 666666

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 1:11:00 AM | **Data File** | 66_Bacon then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 5004 | 1431 | 3.4979 | 333.4548 | ng/ml | 3.2 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 1:19:47 AM | **Data File** | 67_Bacon then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 4515 | 1434 | 3.1483 | 300.6184 ng/ml | 2.7 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 1:28:34 AM | **Data File** | 68_Bacon then Zantac_T2.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 4792 | 1389 | 3.4503 | 328.9815 ng/ml | 8.6 |

**NDMA**





**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 1:37:21 AM | **Data File** | 69_Bacon and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 5165 | 1367 | 3.7786 | 359.8117 | ng/ml | 4.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 1:46:08 AM | **Data File** | 70_Bacon and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 5083 | 1352 | 3.7598 | 358.0453 | ng/ml | 33.2 |

### NDMA

  

### NDMA-IS

  



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 1:54:55 AM | **Data File** | 71_Bacon and NDMA_T2.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T2.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 5519 | 1367 | 4.0375 | 384.1297 | ng/ml | 12.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 2:03:44 AM | **Data File** | 72_Zantac then Bacon_T3.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 5784 | 1370 | 4.2221 | 401.4582 | ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 2:12:32 AM | **Data File** | 73_Zantac then Bacon_T3.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 5211 | 1334 | 3.9066 | 371.8361 | ng/ml | 14.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 2:21:21 AM | **Data File** | 74_Zantac then Bacon_T3.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 5367 | 1459 | 3.6786 | 350.4174 | ng/ml | 10.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 2:30:08 AM | **Data File** | 75_Bacon then Zantac_T3.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 5364 | 1377 | 3.8954 | 370.7851 ng/ml | 16.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 2:38:55 AM | **Data File** | 76_Bacon then Zantac_T3.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 5546 | 1334 | 4.1581 | 395.4543 | ng/ml | 18.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 2:47:42 AM | **Data File** | 77_Bacon then Zantac_T3.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 6036 | 1395 | 4.3279 | 411.3976 | ng/ml | 31.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 2:56:28 AM | **Data File** | 78_Bacon and NDMA_T3.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 5781 | 1406 | 4.1115 | 391.0788 | ng/ml | 32.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 3:05:16 AM | **Data File** | 79_Bacon and NDMA_T3.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 6112 | 1409 | 4.3365 | 412.2035 | ng/ml | 2.8 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 3:14:04 AM | **Data File** | 80_Bacon and NDMA_T3.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 6417 | 1513 | 4.2424 | 403.3699 | ng/ml | 11.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 3:22:53 AM | **Data File** | 81_Zantac then Bacon_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 6375 | 1448 | 4.4040 | 418.5443 ng/ml | 25.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 3:31:42 AM | **Data File** | 82_Zantac then Bacon_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 6089 | 1482 | 4.1088 | 390.8237 ng/ml | 23.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 3:40:28 AM | **Data File** | 83_Zantac then Bacon_T3.5.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 5956 | 1444 | 4.1246 | 392.3097 | ng/ml | 17.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 3:49:15 AM | **Data File** | 84_Bacon then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 6290 | 1443 | 4.3581 | 414.2323 | ng/ml | 6.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/4/2021 3:58:04 AM | **Data File** | 85_Bacon then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 6481 | 1488 | 4.3549 | 413.9338 | ng/ml | 14.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 4:06:52 AM | **Data File** | 86_Bacon then Zantac_T3.5.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 6768 | 1481 | 4.5707 | 434.2002 | ng/ml | 5.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-05869

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 4:15:39 AM | **Data File** | 87_Bacon and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.650 | 0 | 3 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 4:24:28 AM | **Data File** | 88_Bacon and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.660 | 0 | 38 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 4:33:14 AM | **Data File** | 89_Bacon and NDMA_T3.5.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T3.5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.660 | 0 | 2 | 0.0000 | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 4:42:02 AM | **Data File** | 90_Bacon Alone_T4.d |
| **Type** | Sample | **Name** | Bacon Alone_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.667 | 0 | 1 | 0.0000 | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 4:50:50 AM | **Data File** | 91_Zantac then Bacon_T4.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 7378 | 1527 | 4.8317 | 458.7052 | ng/ml | 1.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 4:59:40 AM | **Data File** | 92_Zantac then Bacon_T4.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 7085 | 1547 | 4.5785 | 434.9261 | ng/ml | 13.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 5:08:28 AM | **Data File** | 93_Zantac then Bacon_T4.d |
| **Type** | Sample | **Name** | Zantac then Bacon_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 6280 | 1505 | 4.1734 | 396.8861 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 5:17:15 AM | **Data File** | 94_Bacon then Zantac_T4.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 6331 | 1542 | 4.1057 | 390.5261 | ng/ml | 12.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 5:26:04 AM | **Data File** | 95_Bacon then Zantac_T4.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 7054 | 1579 | 4.4662 | 424.3880 ng/ml | 9.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 5:34:52 AM | **Data File** | 96_Bacon then Zantac_T4.d |
| **Type** | Sample | **Name** | Bacon then Zantac_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 7359 | 1540 | 4.7793 | 453.7874 | ng/ml | 6.9 |

**NDMA**





**NDMA-IS**





NF-EMERY-05879

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 5:43:39 AM | **Data File** | 97_Bacon and NDMA_T4.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.577 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-05880

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 5:52:26 AM | **Data File** | 98_Bacon and NDMA_T4.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.653 | 0 | 1 | 0.0000 | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 6:01:12 AM | **Data File** | 99_Bacon and NDMA_T4.d |
| **Type** | Sample | **Name** | Bacon and NDMA_T4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.662 | 0 | 2 | 0.0000 | ND | ng/ml | |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 6:09:59 AM | **Data File** | 100_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 768 | 0 | 1682.1694 | 157977.3580 | ng/ml | 11.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 6:18:46 AM | **Data File** | 101_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.868 | 1620 | 21941 | 0.0739 | 11.8998 | ng/ml | 240.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 6:27:36 AM | **Data File** | 102_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 33827 | 21093 | 1.6037 | 155.5696 | ng/ml | 5.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**:• Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 6:36:24 AM | **Data File** | 103_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 194488 | 24206 | 8.0348 | 759.5161 | ng/ml | 10.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211203\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:49:34 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 7:44:44 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:49:33 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/4/2021 6:45:11 AM | **Data File** | 104_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 11326 | 4 | 2757.1084 | 258924.8014 | ng/ml | 18.3 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-05889

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 66_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.803 | 78 | 9.4726 | | |
| 2_Blank.d | Blank | 1.833 | 1278 | 2026.8959 | | |
| 3_5ngmL.d | Cal | 1.846 | 1084 | 5.0198 | 5.0000 | 100.4 |
| 4_10ngmL.d | Cal | 1.794 | 3564 | 10.2675 | 10.0000 | 102.7 |
| 5_25ngmL.d | Cal | 1.762 | 10036 | 24.1846 | 25.0000 | 96.7 |
| 6_50ngmL.d | Cal | 1.769 | 23812 | 51.7032 | 50.0000 | 103.4 |
| 7_75ngmL.d | Cal | 1.769 | 34904 | 75.8326 | 75.0000 | 101.1 |
| 8_100ngmL.d | Cal | 1.772 | 47316 | 96.5901 | 100.0000 | 96.6 |
| 9_500ngmL.d | Cal | 1.772 | 238834 | 489.4466 | 500.0000 | 97.9 |
| 10_1000ngmL.d | Cal | 1.761 | 509347 | 1011.9556 | 1000.0000 | 101.2 |

Generated at 8:59 AM on 5/13/2022

NF-EMERY-05890

Quantitative Analysis Results Summary Report   ❋ Agilent | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 11_Blank.d | Blank | 1.736 | 148 | 182.2005 | | |
| 12_QC-12.5ngmL.d | Sample | 1.778 | 4779 | 11.8243 | | |
| 13_QC-150ngmL.d | Sample | 1.762 | 73575 | 152.9774 | | |
| 14_QC-750ngmL.d | Sample | 1.772 | 346529 | 696.4109 | | |
| 15_Blank.d | Blank | 1.791 | 78 | 120.2920 | | |
| 16_Sample1.d | Sample | 1.811 | 1120 | 4.6880 | | |
| 17_Sample2.d | Sample | 1.797 | 142 | 2.9753 | | |
| 18_Sample3.d | Sample | 1.842 | 939 | 4.3771 | | |
| 19_Sample4.d | Sample | 1.771 | 182 | 3.0516 | | |
| 20_Sample5.d | Sample | 1.822 | 257 | 3.4119 | | |
| 21_Sample6.d | Sample | 1.884 | 287 | 3.3107 | | |
| 22_Sample7.d | Sample | 1.777 | 76 | 2.8541 | | |
| 23_Sample8.d | Sample | 1.825 | 651 | 3.9714 | | |
| 24_Sample9.d | Sample | 1.826 | 233 | 3.3897 | | |
| 25_Sample10.d | Sample | 1.782 | 158 | 3.0349 | | |
| 26_Sample11.d | Sample | 1.842 | 525 | 3.6769 | | |
| 27_Sample12.d | Sample | 1.795 | 339 | 3.3629 | | |
| 28_Sample13.d | Sample | 1.849 | 1228 | 5.4137 | | |
| 29_Sample14.d | Sample | 1.845 | 424 | 3.5500 | | |
| 30_Sample15.d | Sample | 1.820 | 137 | 2.9641 | | |
| 31_Sample16.d | Sample | 1.871 | 471 | 3.6231 | | |
| 32_Sample17.d | Sample | 1.820 | 81 | 2.8785 | | |
| 33_Sample18.d | Sample | 1.795 | 88 | 2.8865 | | |
| 34_Sample19.d | Sample | 1.811 | 220 | 3.1076 | | |
| 35_Sample20.d | Sample | 1.804 | 95 | 2.8966 | | |
| 36_Sample21.d | Sample | 1.810 | 69 | 2.8520 | | |
| 37_Sample22.d | Sample | 1.800 | 72 | 2.8502 | | |
| 38_Sample23.d | Sample | 1.806 | 196 | 3.0655 | | |
| 39_Sample24.d | Sample | 1.829 | 292 | 3.2773 | | |
| 40_Sample25.d | Sample | 1.768 | 56 | 2.8219 | | |
| 41_Sample26.d | Sample | 1.832 | 89 | 2.8830 | | |
| 42_Sample27.d | Sample | 1.830 | 197 | 3.0670 | | |
| 43_Sample28.d | Sample | 1.800 | 180 | 3.0528 | | |
| 44_Sample29.d | Sample | 1.790 | 99 | 3.0564 | | |
| 45_Sample30.d | Sample | 1.814 | 44 | 2.8671 | | |
| 46_Sample31.d | Sample | 1.801 | 70 | 2.8421 | | |
| 47_Sample32.d | Sample | 1.788 | 94 | 3.0749 | | |
| 48_Sample33.d | Sample | 1.816 | 281 | 3.7453 | | |
| 49_Sample34.d | Sample | 1.793 | 300 | 3.2731 | | |
| 50_Sample35.d | Sample | 1.771 | 226 | 3.1136 | | |
| 51_Sample36.d | Sample | 1.814 | 138 | 2.9717 | | |
| 52_Sample37.d | Sample | 1.820 | 1624 | 5.7571 | | |
| 53_Sample38.d | Sample | 1.800 | 162 | 3.3824 | | |
| 54_Sample39.d | Sample | 1.846 | 106 | 2.9008 | | |
| 55_Sample40.d | Sample | 1.723 | 238 | 3.1707 | | |
| 56_Sample41.d | Sample | 1.896 | 131 | 2.9625 | | |
| 57_Sample42.d | Sample | 1.823 | 143 | 3.2981 | | |
| 58_Sample43.d | Sample | 1.844 | 150 | 3.1925 | | |
| 59_Sample44.d | Sample | 1.822 | 91 | 3.0375 | | |
| 60_Sample45.d | Sample | 1.778 | 179 | 3.0607 | | |
| 61_Sample46.d | Sample | 1.775 | 82 | 3.4195 | | |
| 62_Sample47.d | Sample | 1.813 | 381 | 3.9822 | | |
| 63_Sample48.d | Sample | 1.828 | 187 | 3.5734 | | |
| 64_Sample49.d | Sample | 1.758 | 2858 | 174.2840 | | |
| 65_Sample50.d | Sample | 1.753 | 2885 | 207.1847 | | |
| 66_Sample51.d | Sample | 1.750 | 2487 | 196.3328 | | |
| 67_Sample52.d | Sample | 1.755 | 2751 | 195.5375 | | |
| 68_Sample53.d | Sample | 1.749 | 2594 | 211.1614 | | |
| 69_Sample54.d | Sample | 1.743 | 2349 | 186.5458 | | |
| 70_Sample55.d | Sample | 1.750 | 2805 | 207.0980 | | |
| 71_Sample56.d | Sample | 1.752 | 2477 | 207.4607 | | |
| 72_Sample57.d | Sample | 1.753 | 2878 | 223.5438 | | |
| 73_Sample58.d | Sample | 1.752 | 3196 | 221.8356 | | |

Generated at 8:59 AM on 5/13/2022
NF-EMERY-05891

Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 74_Sample59.d | Sample | 1.752 | 2635 | 205.9421 | | |
| 75_Sample60.d | Sample | 1.753 | 3066 | 231.8248 | | |
| 76_Sample61.d | Sample | 1.755 | 3395 | 251.5687 | | |
| 77_Sample62.d | Sample | 1.752 | 3056 | 238.0620 | | |
| 78_Sample63.d | Sample | 1.752 | 3265 | 244.7840 | | |
| 79_Sample64.d | Sample | 1.753 | 3688 | 254.0743 | | |
| 80_Sample65.d | Sample | 1.750 | 3572 | 270.1317 | | |
| 81_Sample66.d | Sample | 1.752 | 2851 | 208.6947 | | |
| 82_Sample67.d | Sample | 1.755 | 3902 | 261.3124 | | |
| 83_Sample68.d | Sample | 1.749 | 3628 | 278.7186 | | |
| 84_Sample69.d | Sample | 1.756 | 3842 | 290.0652 | | |
| 85_Sample70.d | Sample | 1.752 | 3837 | 282.7053 | | |
| 86_Sample71.d | Sample | 1.749 | 3551 | 253.8116 | | |
| 87_Sample72.d | Sample | 1.749 | 4100 | 315.5879 | | |
| 88_Blank.d | Blank | 1.800 | 186 | 167.0145 | | |
| 89_QC-12.5ngmL.d | Sample | 1.810 | 3554 | 12.3240 | | |
| 90_QC-150ngmL.d | Sample | 1.777 | 62659 | 169.9906 | | |
| 91_QC-750ngmL.d | Sample | 1.768 | 275165 | 708.7282 | | |
| 92_Blank.d | Blank | 1.785 | 226 | 161.3268 | | |

NF-EMERY-05892

# Quant Calibration Report

Agilent | Trusted Answers

**NDMA**                    **Relative Standard Error**        2.8



NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs

y = 0.839907 * x - 0.030015
R^2 = 0.99963558
R = 0.99987525
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 206\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 1084 | 0.3870 | |
| C:\MassHunter\Data\Nitrosamines\211 206\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 3564 | 0.6343 | |
| C:\MassHunter\Data\Nitrosamines\211 206\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 10036 | 0.7213 | |
| C:\MassHunter\Data\Nitrosamines\211 206\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 23812 | 0.8229 | |
| C:\MassHunter\Data\Nitrosamines\211 206\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 34904 | 0.8188 | |
| C:\MassHunter\Data\Nitrosamines\211 206\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 47316 | 0.7885 | |
| C:\MassHunter\Data\Nitrosamines\211 206\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 238834 | 0.8176 | |
| C:\MassHunter\Data\Nitrosamines\211 206\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 509347 | 0.8477 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 5:06:57 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 78 | 9.4726 ng/ml | 365.6 |

## NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 5:15:50 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 1278 | 2026.8959 ng/ml | 5.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 5:24:36 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 5:33:25 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 5:42:12 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 10036 | 24.1846 ng/ml | 1.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 5:50:59 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 6_50ngmL.d (50ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 23812 | 51.7032 ng/ml | 2.3 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 5:59:46 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 34904 | 75.8326 ng/ml | 0.7 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 6:08:34 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 47316 | 96.5901 ng/ml | 6.8 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 6:17:21 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 238834 | 489.4466 ng/ml | 11.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 6:26:08 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 509347 | 1011.9556 ng/ml | 11.8 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 6:34:55 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) 11_Blank.d (Blank)

## NDMA



+ MRM (75.1 -> 43.2) 11_Blank.d



75.1 -> 43.2, 75.1 -> 58.3
Ratio =



+ MRM (1.724-1.746 min) (75.1->**) 11_Blank.d

# Quant Sample Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 6:43:44 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-05905

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 6:52:33 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 73575 | 152.9774 ng/ml | 10.5 |

### NDMA






# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 7:01:22 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 346529 | 696.4109 ng/ml | 10.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 7:10:10 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 7:18:57 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 7:27:44 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 142 | 2.9753 ng/ml | 103.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 7:36:31 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 939 | 4.3771 ng/ml | 24.7 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 7:45:20 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 182 | 3.0516 ng/ml | 56.8 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 7:54:08 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 8:02:55 PM | **Data File** | 21_Sample6.d | |
| **Type** | Sample | **Name** | Sample6 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.884 | 287 | 3.3107 ng/ml | 15.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 8:11:44 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 76 | 2.8541 ng/ml | 132.9 |

**NDMA**





# Quant Sample Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 8:20:33 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.825 | 651 | 3.9714 ng/ml | 15.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 8:29:20 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 8:38:07 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 158 | 3.0349 ng/ml | 28.8 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 8:46:54 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |



## NDMA




# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 8:55:41 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 9:04:29 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 9:13:16 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 424 | 3.5500 ng/ml | 51.6 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 9:22:03 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 9:30:50 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.871 | 471 | 3.6231 ng/ml | 20.5 |

**NDMA**

  

Generated at 8:59 AM on 5/13/2022
NF-EMERY-05924

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 9:39:39 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-05925

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 9:48:27 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 9:57:14 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 10:06:01 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 10:14:48 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 69 | 2.8520 ng/ml | 348.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 10:23:35 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 72 | 2.8502 ng/ml | 59.3 |

**NDMA**





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 10:32:23 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 196 | 3.0655 ng/ml | 35.9 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 10:41:10 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 10:49:57 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 10:58:44 PM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.832 | 89 | 2.8830 ng/ml | 127.1 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 11:07:33 PM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-05935

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 11:16:20 PM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin |
| **Analysis Time** | 2/24/2022 5:51:45 PM |
| **Report Generation Time** | 5/13/2022 8:59:29 AM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 12/6/2021 11:25:08 PM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 44_Sample29.d |
| **Name** | Sample29 |
| **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 11:33:55 PM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 11:42:42 PM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 11:51:29 PM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 12:00:16 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 281 | 3.7453 ng/ml | 25.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 12:09:03 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 300 | 3.2731 ng/ml | 16.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 12:17:53 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 226 | 3.1136 ng/ml | 25.3 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 12:26:40 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 12:35:29 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 12:44:17 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Batch Data Path**               C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin
**Analysis Time**                 2/24/2022 5:51:45 PM              **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**        5/13/2022 8:59:29 AM              **Report Generator Name**   SYSTEM
**Calibration Last Update**       2/24/2022 5:51:45 PM             **Batch State**             Processed
**Analyze Quant Version**         10.1                             **Report Quant Version**    11.0


**Acq. Date-Time**                12/7/2021 12:53:04 AM            **Data File**               54_Sample39.d
**Type**                          Sample                           **Name**                    Sample39
**Dil.**                          1                                **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.846 | 106 | 2.9008 ng/ml | 114.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 1:01:51 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 1:10:38 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.896 | 131 | 2.9625 ng/ml | 53.8 |

## NDMA





# Quant Sample Report



**Batch Data Path**              C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin
**Analysis Time**                2/24/2022 5:51:45 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**       5/13/2022 8:59:29 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update**      2/24/2022 5:51:45 PM          **Batch State**             Processed
**Analyze Quant Version**        10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**               12/7/2021 1:19:26 AM          **Data File**               57_Sample42.d
**Type**                         Sample                        **Name**                    Sample42
**Dil.**                         1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.823 | 143 | 3.2981 ng/ml | 53.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 1:28:13 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.844 | 150 | 3.1925 ng/ml | 29.5 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 1:37:00 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 1:45:46 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 1:54:33 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 2:03:23 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 381 | 3.9822 ng/ml | 8.9 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 2:12:11 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 187 | 3.5734 ng/ml | 65.3 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 2:20:58 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 2858 | 174.2840 ng/ml | 17.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 2:29:45 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 2885 | 207.1847 ng/ml | 5.9 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 2:38:35 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 2487 | 196.3328 ng/ml | 7.2 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 2:47:25 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 67_Sample52.d (Sample52)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 2751 | 195.5375 ng/ml | 9.6 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 2:56:12 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 2594 | 211.1614 ng/ml | 0.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 3:04:59 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.743 | 2349 | 186.5458 ng/ml | 20.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 3:13:49 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 2805 | 207.0980 ng/ml | 3.6 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 3:22:36 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 2477 | 207.4607 ng/ml | 9.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 3:31:25 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 2878 | 223.5438 ng/ml | 6.4 |

### NDMA

  

Generated at 8:59 AM on 5/13/2022
NF-EMERY-05965

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 3:40:12 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 3196 | 221.8356 ng/ml | 1.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 3:49:00 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 2635 | 205.9421 ng/ml | 22.7 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 3:57:47 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 3066 | 231.8248 ng/ml | 9.1 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 4:06:37 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 3395 | 251.5687 ng/ml | 9.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 4:15:25 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 3056 | 238.0620 ng/ml | 2.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 4:24:15 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 3265 | 244.7840 ng/ml | 17.2 |

## NDMA





# Quant Sample Report

**:∴: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 4:33:05 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 3688 | 254.0743 ng/ml | 10.6 |

## NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin
**Analysis Time**              2/24/2022 5:51:45 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 8:59:29 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**    2/24/2022 5:51:45 PM          **Batch State**               Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**             12/7/2021 4:41:53 AM          **Data File**                 80_Sample65.d
**Type**                       Sample                        **Name**                      Sample65
**Dil.**                       1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.750 | 3572 | 270.1317 ng/ml | 4.0 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 4:50:43 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 4:59:32 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 3902 | 261.3124 ng/ml | 8.7 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 5:08:19 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 3628 | 278.7186 ng/ml | 8.9 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 5:17:06 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 3842 | 290.0652 ng/ml | 14.9 |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 5:25:53 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 3837 | 282.7053 ng/ml | 33.6 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 5:34:41 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 3551 | 253.8116 ng/ml | 9.7 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 5:43:31 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 4100 | 315.5879 ng/ml | 3.6 |

## NDMA





Generated at 8:59 AM on 5/13/2022
NF-EMERY-05980

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 5:52:19 AM | **Data File** | 88_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:01:06 AM | **Data File** | 89_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:09:54 AM | **Data File** | 90_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 62659 | 169.9906 ng/ml | 7.5 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:18:43 AM | **Data File** | 91_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-05984

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:29 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:27:32 AM | **Data File** | 92_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 226 | 161.3268 ng/ml | 20.6 |

## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 5:06:57 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 78 | 1042 | 0.0747 | 9.4726 | ng/ml | 365.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 5:15:50 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 1278 | 57 | 22.3700 | 2026.8959 | ng/ml | 5.7 |

## NDMA

  

## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 5:24:36 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 3_5ngmL.d (5ngmL)
Counts x10^4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 1084 | 42589 | 0.0255 | 5.0198 | ng/ml | |

**NDMA**

+ MRM (75.1 -> 43.2) 3_5ngmL.d
* 1.846 min.
75.1 -> 43.2, 75.1 -> 58.3
Ratio =
+ MRM (1.759-1.883 min) (75.1->**) 3_5ngmL.d
43.2
58.3
75.1
Acquisition Time (min)
Mass-to-Charge (m/z)

**NDMA-IS**

+ MRM (81.1 -> 46.1) 3_5ngmL.d
1.768 min.
81.1 -> 46.1, 81.1 -> 64.3
Ratio = 5.4 (70.8 %)
+ MRM (1.639-1.915 min) (81.1->**) 3_5ngmL.d
46.1
64.3
81.1
Acquisition Time (min)
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 5:33:25 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 3564 | 42708 | 0.0835 | 10.2675 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 5:42:12 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 10036 | 42298 | 0.2373 | 24.1846 | ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 5:50:59 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 23812 | 43983 | 0.5414 | 51.7032 ng/ml | 2.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-05991

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 5:59:46 AM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 34904 | 43195 | 0.8080 | 75.8326 | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 6:08:34 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 47316 | 45608 | 1.0374 | 96.5901 | ng/ml | 6.8 |

**NDMA**



**NDMA-IS**



NF-EMERY-05993

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 6:17:21 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 238834 | 44401 | 5.3791 | 489.4466 | ng/ml | 11.8 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 6:26:08 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 509347 | 45667 | 11.1535 | 1011.9556 | ng/ml | 11.8 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 6:34:55 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.736 | 148 | 74 | 1.9836 | 182.2005 | ng/ml | |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 6:43:44 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4779 | 47472 | 0.1007 | 11.8243 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 6:52:33 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 73575 | 44306 | 1.6606 | 152.9774 | ng/ml | 10.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 7:01:22 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 346529 | 45201 | 7.6663 | 696.4109 ng/ml | 10.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 7:10:10 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.791 | 78 | 60 | | 1.2994 | 120.2920 | ng/ml | |

### NDMA



### NDMA-IS

  

NF-EMERY-06000

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 7:18:57 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 1120 | 51372 | 0.0218 | 4.6880 | ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 7:27:44 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 142 | 49654 | 0.0029 | 2.9753 | ng/ml | 103.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 7:36:31 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 939 | 51149 | 0.0184 | 4.3771 | ng/ml | 24.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 7:45:20 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 182 | 49054 | 0.0037 | 3.0516 ng/ml | 56.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 7:54:08 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 257 | 33409 | 0.0077 | 3.4119 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 8:02:55 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.884 | 287 | 43677 | 0.0066 | 3.3107 | ng/ml | 15.0 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 8:11:44 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 76 | 49831 | 0.0015 | 2.8541 | ng/ml | 132.9 |

**NDMA**



**NDMA-IS**

NF-EMERY-06007

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 8:20:33 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 651 | 46905 | 0.0139 | 3.9714 | ng/ml | 15.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 8:29:20 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 233 | 31303 | 0.0074 | 3.3897 | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report



| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM |
| **Report Generation Time** | 5/13/2022 8:59:03 AM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 12/6/2021 8:38:07 PM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 25_Sample10.d |
| **Name** | Sample10 |
| **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 158 | 44910 | 0.0035 | 3.0349 | ng/ml | 28.8 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 2/24/2022 5:51:45 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 8:59:03 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:51:45 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| | | | |
| Acq. Date-Time | 12/6/2021 8:46:54 PM | Data File | 26_Sample11.d |
| Type | Sample | Name | Sample11 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 525 | 49423 | 0.0106 | 3.6769 | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 8:55:41 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 339 | 47348 | 0.0072 | 3.3629 | ng/ml | |

**NDMA**



**NDMA-IS**



NF-EMERY-06012

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 9:04:29 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 1228 | 41192 | 0.0298 | 5.4137 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/6/2021 9:13:16 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 424 | 45998 | 0.0092 | 3.5500 | ng/ml | 51.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **:: Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 9:22:03 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 137 | 50045 | 0.0027 | 2.9641 | ng/ml | |

**NDMA**



**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 12/6/2021 9:30:50 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 31_Sample16.d (Sample16)
Counts x10^4
Acquisition Time (min)

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.871 | 471 | 46961 | 0.0100 | 3.6231 | ng/ml | 20.5 |

**NDMA**

+ MRM (75.1 -> 43.2) 31_Sample16.d
1.871 min.
75.1 -> 43.2, 75.1 -> 58.3
Ratio = 20.5 (156.1 %)
+ MRM (1.847-1.899 min) (75.1->**) 31_Sample16.d
43.2
58.3
75.1
Acquisition Time (min)
Mass-to-Charge (m/z)

**NDMA-IS**

+ MRM (81.1 -> 46.1) 31_Sample16.d
* 1.770 min.
81.1 -> 46.1, 81.1 -> 64.3
Ratio = 0.5 (6.5 %)
+ MRM (1.649-1.917 min) (81.1->**) 31_Sample16.d
46.1
64.3
81.1
Acquisition Time (min)
Mass-to-Charge (m/z)

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 9:39:39 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 81 | 45330 | 0.0018 | 2.8785 | ng/ml | |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 9:48:27 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 88 | 46927 | 0.0019 | 2.8865 ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 9:57:14 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 220 | 50768 | 0.0043 | 3.1076 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 10:06:01 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 95 | 47713 | 0.0020 | 2.8966 | ng/ml | |

**NDMA**



**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 10:14:48 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 69 | 45934 | 0.0015 | 2.8520 | ng/ml | 348.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 10:23:35 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 72 | 48355 | 0.0015 | 2.8502 | ng/ml | 59.3 |

**NDMA**



**NDMA-IS**




# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 10:32:23 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 196 | 50716 | 0.0039 | 3.0655 | ng/ml | 35.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 10:41:10 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 292 | 47077 | 0.0062 | 3.2773 | ng/ml | |

**NDMA**





**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 10:49:57 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 56 | 47615 | 0.0012 | 2.8219 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-06025

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 10:58:44 PM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 89 | 48029 | 0.0018 | 2.8830 | ng/ml | 127.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 11:07:33 PM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 197 | 50692 | 0.0039 | 3.0670 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 11:16:20 PM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 180 | 48356 | 0.0037 | 3.0528 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 11:25:08 PM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 99 | 26344 | 0.0038 | 3.0564 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :::: Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 11:33:55 PM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 44 | 26096 | 0.0017 | 2.8671 | ng/ml | |

**NDMA**



**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 11:42:42 PM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 70 | 50518 | 0.0014 | 2.8421 | ng/ml | |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/6/2021 11:51:29 PM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 94 | 23677 | 0.0040 | 3.0749 | ng/ml | |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 12:00:16 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 281 | 24709 | 0.0114 | 3.7453 | ng/ml | 25.9 |

## NDMA

  

## NDMA-IS

  

NF-EMERY-06033

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 12:09:03 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 300 | 48786 | 0.0062 | 3.2731 | ng/ml | 16.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**:::** Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 12:17:53 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 226 | 51462 | 0.0044 | 3.1136 | ng/ml | 25.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 12:26:40 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 138 | 48757 | 0.0028 | 2.9712 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 12:35:29 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 1624 | 48333 | 0.0336 | 5.7571 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 12:44:17 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram





| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 162 | 22016 | 0.0074 | 3.3824 | ng/ml | |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 12:53:04 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 106 | 51670 | 0.0020 | 2.9008 ng/ml | 114.3 |

### NDMA



### NDMA-IS





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 1:01:51 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.723 | 238 | 47352 | 0.0050 | 3.1707 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 1:10:38 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.896 | 131 | 48049 | 0.0027 | 2.9625 | ng/ml | 53.8 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 1:19:26 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 143 | 22266 | 0.0064 | 3.2981 ng/ml | 53.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**:::Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 1:28:13 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.844 | 150 | 28543 | 0.0053 | 3.1925 | ng/ml | 29.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 1:37:00 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 91 | 25731 | 0.0036 | 3.0375 | ng/ml | |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 1:45:46 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 179 | 46966 | 0.0038 | 3.0607 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 12/7/2021 1:54:33 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 82 | 10557 | 0.0078 | 3.4195 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 2:03:23 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 381 | 27235 | 0.0140 | 3.9822 ng/ml | 8.9 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 2:12:11 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 187 | 19781 | 0.0095 | 3.5734 | ng/ml | 65.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 2:20:58 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 2858 | 1508 | 1.8961 | 174.2840 | ng/ml | 17.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 2:29:45 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 2885 | 1277 | 2.2597 | 207.1847 | ng/ml | 5.9 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 2:38:35 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 2487 | 1162 | 2.1397 | 196.3328 ng/ml | 7.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 2:47:25 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 2751 | 1291 | 2.1310 | 195.5375 ng/ml | 9.6 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 2:56:12 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 2594 | 1126 | 2.3036 | 211.1614 ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 3:04:59 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.743 | 2349 | 1156 | 2.0316 | 186.5458 | ng/ml | 20.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time Stamp | 2/24/2022 5:51:45 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 8:59:03 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:51:45 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |
| Acq. Date-Time | 12/7/2021 3:13:49 AM | Data File | 70_Sample55.d |
| Type | Sample | Name | Sample55 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 2805 | 1242 | 2.2587 | 207.0980 | ng/ml | 3.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 3:22:36 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 2477 | 1095 | 2.2627 | 207.4607 ng/ml | 9.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 3:31:25 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 2878 | 1179 | 2.4405 | 223.5438 ng/ml | 6.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 3:40:12 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3196 | 1320 | 2.4216 | 221.8356 | ng/ml | 1.6 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

   **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 3:49:00 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 2635 | 1173 | 2.2459 | 205.9421 ng/ml | 22.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 3:57:47 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 3066 | 1211 | 2.5320 | 231.8248 ng/ml | 9.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 4:06:37 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 3395 | 1234 | 2.7502 | 251.5687 ng/ml | 9.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 4:15:25 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3056 | 1175 | 2.6009 | 238.0620 | ng/ml | 2.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 4:24:15 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3265 | 1221 | 2.6752 | 244.7840 | ng/ml | 17.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 4:33:05 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 3688 | 1328 | 2.7779 | 254.0743 | ng/ml | 10.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 4:41:53 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 3572 | 1209 | 2.9553 | 270.1317 | ng/ml | 4.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 4:50:43 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 2851 | 1253 | 2.2764 | 208.6947 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 4:59:32 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 3902 | 1365 | 2.8579 | 261.3124 ng/ml | 8.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 5:08:19 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 3628 | 1190 | 3.0502 | 278.7186 | ng/ml | 8.9 |

### NDMA





### NDMA-IS





NF-EMERY-06068

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 5:17:06 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 3842 | 1210 | 3.1756 | 290.0652 | ng/ml | 14.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 5:25:53 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3837 | 1240 | 3.0943 | 282.7053 | ng/ml | 33.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 5:34:41 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 3551 | 1280 | 2.7750 | 253.8116 | ng/ml | 9.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | | |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 12/7/2021 5:43:31 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 4100 | 1186 | 3.4577 | 315.5879 | ng/ml | 3.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report


**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 5:52:19 AM | **Data File** | 88_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 186 | 102 | 1.8157 | 167.0145 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:01:06 AM | **Data File** | 89_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 3554 | 33473 | 0.1062 | 12.3240 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:09:54 AM | **Data File** | 90_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 62659 | 33895 | 1.8486 | 169.9906 | ng/ml | 7.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:18:43 AM | **Data File** | 91_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 275165 | 35267 | 7.8024 | 708.7282 | ng/ml | |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211206\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:51:45 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 8:59:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:51:45 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:27:32 AM | **Data File** | 92_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 226 | 129 | 1.7529 | 161.3268 | ng/ml | 20.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin |
| **Analysis Time** | 2/24/2022 5:52:51 PM |

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey |
| | | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Analyze Quant Version** | 10.1 |
| | | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-06079

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 66_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-06080

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 100_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 101_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 105_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 106_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 107_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 108_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 109_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 110_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 111_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 112_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 113_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

### NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.775 | 38 | 7.0105 | | |
| 2_Blank.d | Blank | 1.814 | 391 | 39646.9428 | | |
| 3_5ngmL.d | Cal | 1.817 | 1126 | 4.9582 | 5.0000 | 99.2 |
| 4_10ngmL.d | Cal | 1.784 | 4114 | 11.0090 | 10.0000 | 110.1 |
| 5_25ngmL.d | Cal | 1.774 | 11138 | 24.7538 | 25.0000 | 99.0 |
| 6_50ngmL.d | Cal | 1.775 | 23682 | 48.8227 | 50.0000 | 97.6 |
| 7_75ngmL.d | Cal | 1.759 | 38383 | 71.7529 | 75.0000 | 95.7 |
| 8_100ngmL.d | Cal | 1.784 | 50455 | 99.6792 | 100.0000 | 99.7 |
| 9_500ngmL.d | Cal | 1.772 | 245660 | 483.3261 | 500.0000 | 96.7 |
| 10_1000ngmL.d | Cal | 1.775 | 528983 | 1020.6981 | 1000.0000 | 102.1 |
| 11_Blank.d | Blank | 1.794 | 157 | 99.2674 | | |
| 12_QC-12.5ngmL.d | Sample | 1.798 | 5059 | 12.4568 | | |
| 13_QC-150ngmL.d | Sample | 1.772 | 77739 | 160.1988 | | |
| 14_QC-750ngmL.d | Sample | 1.778 | 340438 | 698.9484 | | |
| 15_Blank.d | Blank | 1.819 | 186 | 567.4242 | | |
| 16_Sample1.d | Sample | 1.777 | 5342 | 141.0455 | | |
| 17_Sample2.d | Sample | 1.785 | 5047 | 148.0202 | | |
| 18_Sample3.d | Sample | 1.778 | 4351 | 128.9107 | | |
| 19_Sample4.d | Sample | 1.784 | 4349 | 145.5213 | | |
| 20_Sample5.d | Sample | 1.784 | 4695 | 141.6912 | | |
| 21_Sample6.d | Sample | 1.785 | 4443 | 138.8811 | | |
| 22_Sample7.d | Sample | 1.777 | 4873 | 150.6707 | | |
| 23_Sample8.d | Sample | 1.778 | 4116 | 146.7023 | | |
| 24_Sample9.d | Sample | 1.778 | 4184 | 143.1352 | | |
| 25_Sample10.d | Sample | 1.784 | 4249 | 138.6833 | | |
| 26_Sample11.d | Sample | 1.777 | 4330 | 146.5671 | | |
| 27_Sample12.d | Sample | 1.782 | 4723 | 155.2919 | | |
| 28_Sample13.d | Sample | 1.779 | 4585 | 146.9614 | | |
| 29_Sample14.d | Sample | 1.774 | 4715 | 159.7963 | | |
| 30_Sample15.d | Sample | 1.782 | 5165 | 168.0463 | | |
| 31_Sample16.d | Sample | 1.777 | 5370 | 190.7752 | | |
| 32_Sample17.d | Sample | 1.781 | 4837 | 161.7802 | | |
| 33_Sample18.d | Sample | 1.778 | 5775 | 183.1944 | | |
| 34_Sample19.d | Sample | 1.775 | 6462 | 207.4397 | | |

Generated at 9:01 AM on 5/13/2022

NF-EMERY-06081

Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 35_Sample20.d | Sample | 1.781 | 5894 | 194.8416 | | |
| 36_Sample21.d | Sample | 1.782 | 5647 | 183.5956 | | |
| 37_Sample22.d | Sample | 1.774 | 6607 | 237.0871 | | |
| 38_Sample23.d | Sample | 1.779 | 6688 | 220.9434 | | |
| 39_Sample24.d | Sample | 1.781 | 6645 | 208.3945 | | |
| 40_Sample25.d | Sample | 1.779 | 6651 | 214.5079 | | |
| 41_Sample26.d | Sample | 1.777 | 6281 | 200.9205 | | |
| 42_Sample27.d | Sample | 1.779 | 6775 | 213.5269 | | |
| 43_Sample28.d | Sample | 1.779 | 5488 | 175.6965 | | |
| 44_Sample29.d | Sample | 1.782 | 7103 | 227.4025 | | |
| 45_Sample30.d | Sample | 1.775 | 7292 | 227.3151 | | |
| 46_Sample31.d | Sample | 1.779 | 6385 | 199.3411 | | |
| 47_Sample32.d | Sample | 1.778 | 7598 | 236.9396 | | |
| 48_Sample33.d | Sample | 1.779 | 7371 | 233.2399 | | |
| 49_Sample34.d | Sample | 1.779 | 7459 | 225.2360 | | |
| 50_Sample35.d | Sample | 1.779 | 6672 | 202.7205 | | |
| 51_Sample36.d | Sample | 1.779 | 8188 | 290.7557 | | |
| 52_Sample37.d | Sample | 1.779 | 7340 | 223.2193 | | |
| 53_Sample38.d | Sample | 1.774 | 6848 | 224.6711 | | |
| 54_Sample39.d | Sample | 1.778 | 8063 | 252.3062 | | |
| 55_Sample40.d | Sample | 1.778 | 7954 | 244.4077 | | |
| 56_Sample41.d | Sample | 1.778 | 8026 | 248.3283 | | |
| 57_Sample42.d | Sample | 1.777 | 7054 | 222.2529 | | |
| 58_Sample43.d | Sample | 1.779 | 8042 | 252.8799 | | |
| 59_Sample44.d | Sample | 1.775 | 7925 | 251.4738 | | |
| 60_Sample45.d | Sample | 1.779 | 7635 | 237.3309 | | |
| 61_Sample46.d | Sample | 1.782 | 7437 | 232.0784 | | |
| 62_Sample47.d | Sample | 1.777 | 7973 | 248.4394 | | |
| 63_Sample48.d | Sample | 1.777 | 8031 | 252.2037 | | |
| 64_Sample49.d | Sample | 1.779 | 7378 | 235.9060 | | |
| 65_Sample50.d | Sample | 1.777 | 8166 | 243.8426 | | |
| 66_Sample51.d | Sample | 1.781 | 7861 | 237.6373 | | |
| 67_Sample52.d | Sample | 1.777 | 7439 | 232.0759 | | |
| 68_Sample53.d | Sample | 1.778 | 7763 | 247.2076 | | |
| 69_Sample54.d | Sample | 1.778 | 8126 | 258.1592 | | |
| 70_Sample55.d | Sample | 1.781 | 8405 | 248.9935 | | |
| 71_Sample56.d | Sample | 1.778 | 7343 | 229.0934 | | |
| 72_Sample57.d | Sample | 1.779 | 8911 | 270.6261 | | |
| 73_Sample58.d | Sample | 1.777 | 7850 | 233.2147 | | |
| 74_Sample59.d | Sample | 1.778 | 8388 | 254.2499 | | |
| 75_Sample60.d | Sample | 1.781 | 8004 | 254.9934 | | |
| 76_Sample61.d | Sample | 1.781 | 8571 | 265.7597 | | |
| 77_Sample62.d | Sample | 1.779 | 7267 | 223.6998 | | |
| 78_Sample63.d | Sample | 1.778 | 8572 | 265.5732 | | |
| 79_Sample64.d | Sample | 1.777 | 8918 | 288.9575 | | |
| 80_Sample65.d | Sample | 1.778 | 7064 | 216.5711 | | |
| 81_Sample66.d | Sample | 1.778 | 7645 | 228.2588 | | |
| 82_Sample67.d | Sample | 1.778 | 8585 | 263.9541 | | |
| 83_Sample68.d | Sample | 1.779 | 7742 | 229.9516 | | |
| 84_Sample69.d | Sample | 1.778 | 7680 | 237.4983 | | |
| 85_Sample70.d | Sample | 1.779 | 8793 | 264.3339 | | |
| 86_Sample71.d | Sample | 1.774 | 8926 | 272.7727 | | |
| 87_Sample72.d | Sample | 1.774 | 8835 | 266.3395 | | |
| 88_Sample73.d | Sample | 1.775 | 8418 | 247.2883 | | |
| 89_Sample74.d | Sample | 1.779 | 7134 | 213.3672 | | |
| 90_Sample75.d | Sample | 1.777 | 8648 | 258.8602 | | |
| 91_Sample76.d | Sample | 1.781 | 8221 | 229.5177 | | |
| 92_Sample77.d | Sample | 1.779 | 7961 | 231.3976 | | |
| 93_Sample78.d | Sample | 1.777 | 9070 | 272.4210 | | |
| 94_Sample79.d | Sample | 1.777 | 7141 | 218.5534 | | |
| 95_Sample80.d | Sample | 1.779 | 8747 | 260.8666 | | |
| 96_Sample81.d | Sample | 1.779 | 7674 | 232.6871 | | |
| 97_Sample82.d | Sample | 1.777 | 9449 | 280.3286 | | |

Generated at 9:01 AM on 5/13/2022

NF-EMERY-06082

Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 98_Sample83.d | Sample | 1.778 | 9270 | 272.8954 | | |
| 99_Sample84.d | Sample | 1.779 | 9016 | 269.0636 | | |
| 100_Sample85.d | Sample | 1.779 | 9769 | 286.6720 | | |
| 101_Sample86.d | Sample | 1.778 | 8568 | 250.0763 | | |
| 102_Sample87.d | Sample | 1.781 | 9248 | 269.4457 | | |
| 103_Sample88.d | Sample | 1.779 | 9758 | 263.9300 | | |
| 104_Sample89.d | Sample | 1.772 | 8961 | 264.2756 | | |
| 105_Sample90.d | Sample | 1.778 | 9223 | 271.4441 | | |
| 106_Sample91.d | Sample | 1.774 | 9063 | 264.8085 | | |
| 107_Sample92.d | Sample | 1.779 | 8699 | 249.5753 | | |
| 108_Sample93.d | Sample | 1.781 | 8398 | 242.0941 | | |
| 109_Blank.d | Blank | 1.867 | 12585 | 18674.8810 | | |
| 110_QC-12.5ngmL.d | Sample | 1.798 | 3422 | 11.5811 | | |
| 111_QC-150ngmL.d | Sample | 1.779 | 64342 | 161.3937 | | |
| 112_QC-750ngmL.d | Sample | 1.778 | 299098 | 729.7652 | | |
| 113_Blank.d | Blank | 1.826 | 425 | 698.9279 | | |

# Quant Calibration Report



**NDMA**                                **Relative Standard Error**        4.9

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\211 207_stability_simulation\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 1126 | 0.3524 | |
| C:\MassHunter\Data\Nitrosamines\211 207_stability_simulation\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 4114 | 0.6897 | |
| C:\MassHunter\Data\Nitrosamines\211 207_stability_simulation\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 11138 | 0.7424 | |
| C:\MassHunter\Data\Nitrosamines\211 207_stability_simulation\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 23682 | 0.7797 | |
| C:\MassHunter\Data\Nitrosamines\211 207_stability_simulation\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 38383 | 0.7793 | |
| C:\MassHunter\Data\Nitrosamines\211 207_stability_simulation\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 50455 | 0.8214 | |
| C:\MassHunter\Data\Nitrosamines\211 207_stability_simulation\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 245660 | 0.8154 | |
| C:\MassHunter\Data\Nitrosamines\211 207_stability_simulation\10_1000ngmL .d | Calibration | 9 | x | 1000.0000 | 528983 | 0.8637 | |

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:04:55 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:13:45 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 391 | 39646.9428 ng/ml | 12.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:22:35 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:31:21 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:40:08 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:48:55 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 6:57:42 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 38383 | 71.7529 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 7:06:30 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 50455 | 99.6792 ng/ml | 2.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 7:15:18 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.772 | 245660 | 483.3261 | ng/ml | 11.2 |

### NDMA





---

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 7:24:08 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 528983 | 1020.6981 ng/ml | 11.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 7:32:55 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 157 | 99.2674 ng/ml | 60.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 7:41:44 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 5059 | 12.4568 ng/ml | 4.1 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 7:50:31 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 77739 | 160.1988 ng/ml | 1.8 |

## NDMA

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 7:59:18 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 340438 | 698.9484 ng/ml | 11.0 |

**NDMA**

NF-EMERY-06098

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 8:08:07 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 8:16:55 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 5342 | 141.0455 ng/ml | 8.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 8:25:42 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 5047 | 148.0202 ng/ml | 0.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 12/7/2021 8:34:29 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 4351 | 128.9107 ng/ml | 1.7 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 8:43:17 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 4349 | 145.5213 ng/ml | 0.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 8:52:09 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 4695 | 141.6912 ng/ml | 1.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 9:00:57 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 4443 | 138.8811 ng/ml | 5.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 9:09:43 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 4873 | 150.6707 ng/ml | 14.1 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 9:18:30 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 4116 | 146.7023 ng/ml | 11.4 |

## NDMA



# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 9:27:17 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 9:36:05 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 4249 | 138.6833 ng/ml | 0.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 9:44:52 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 4330 | 146.5671 ng/ml | 21.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 9:53:39 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 4723 | 155.2919 ng/ml | 8.9 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 10:02:26 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 4585 | 146.9614 ng/ml | 21.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 10:11:14 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4715 | 159.7963 ng/ml | 4.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 10:20:03 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 30_Sample15.d (Sample15)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 5165 | 168.0463 ng/ml | 3.7 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 10:28:50 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 5370 | 190.7752 ng/ml | 2.1 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin |
| **Analysis Time** | 2/24/2022 5:52:51 PM |
| **Report Generation Time** | 5/13/2022 9:01:22 AM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 12/7/2021 10:37:37 PM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 32_Sample17.d |
| **Name** | Sample17 |
| **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 4837 | 161.7802 ng/ml | 3.0 |

## NDMA

  

Generated at 9:01 AM on 5/13/2022
NF-EMERY-06116

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 10:46:24 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5775 | 183.1944 ng/ml | 5.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 10:55:11 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 6462 | 207.4397 ng/ml | 0.7 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:03:57 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:12:46 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 5647 | 183.5956 ng/ml | 27.3 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:21:33 PM | **Data File** | 37_Sample22.d | |
| **Type** | Sample | **Name** | Sample22 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 6607 | 237.0871 ng/ml | 11.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:30:21 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 6688 | 220.9434 ng/ml | 15.9 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:39:08 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 6645 | 208.3945 ng/ml | 0.5 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:47:57 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:56:44 PM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 6281 | 200.9205 ng/ml | 5.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 12:05:31 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 6775 | 213.5269 ng/ml | 8.5 |

### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 12:14:19 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 5488 | 175.6965 ng/ml | 8.6 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 12:23:06 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 7103 | 227.4025 ng/ml | 6.5 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 12:31:53 AM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 7292 | 227.3151 ng/ml | 1.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:52:51 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:01:22 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 5:52:51 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           12/8/2021 12:40:39 AM          **Data File**                 46_Sample31.d
**Type**                     Sample                         **Name**                      Sample31
**Dil.**                     1                              **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.779 | 6385 | 199.3411 ng/ml | 20.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 12:49:28 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7598 | 236.9396 ng/ml | 3.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 12:58:15 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7371 | 233.2399 ng/ml | 12.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 1:07:05 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7459 | 225.2360 ng/ml | 9.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 1:15:55 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 6672 | 202.7205 ng/ml | 9.3 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 1:24:43 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 8188 | 290.7557 ng/ml | 8.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 1:33:30 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7340 | 223.2193 ng/ml | 19.5 |

**NDMA**





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 1:42:17 AM | **Data File** | 53_Sample38.d | |
| **Type** | Sample | **Name** | Sample38 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 6848 | 224.6711 ng/ml | 3.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 1:51:04 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 1:59:51 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7954 | 244.4077 ng/ml | 5.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 2:08:38 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 8026 | 248.3283 ng/ml | 14.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 2:17:25 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7054 | 222.2529 ng/ml | 1.8 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 2:26:12 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 8042 | 252.8799 ng/ml | 8.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 2:34:59 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 7925 | 251.4738 ng/ml | 4.4 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 2:43:48 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 60_Sample45.d (Sample45)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7635 | 237.3309 ng/ml | 8.7 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:52:51 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 9:01:22 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:52:51 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/8/2021 2:52:37 AM | Data File | 61_Sample46.d |
|---|---|---|---|
| Type | Sample | Name | Sample46 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 61_Sample46.d (Sample46)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 7437 | 232.0784 ng/ml | 21.3 |

### NDMA







# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:52:51 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:01:22 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 5:52:51 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           12/8/2021 3:01:25 AM          **Data File**                 62_Sample47.d
**Type**                     Sample                        **Name**                      Sample47
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.777 | 7973 | 248.4394 ng/ml | 24.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 3:10:11 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 8031 | 252.2037 ng/ml | 1.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 3:18:59 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7378 | 235.9060 ng/ml | 4.0 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 3:27:47 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 8166 | 243.8426 ng/ml | 9.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 3:36:35 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 7861 | 237.6373 ng/ml | 2.2 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 3:45:23 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7439 | 232.0759 ng/ml | 24.0 |

**NDMA**





# Quant Sample Report

**:̇: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 3:54:10 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7763 | 247.2076 ng/ml | 5.5 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 4:02:57 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 8126 | 258.1592 ng/ml | 4.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 4:11:47 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 8405 | 248.9935 ng/ml | 1.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 4:20:33 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7343 | 229.0934 ng/ml | 8.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 4:29:20 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 8911 | 270.6261 ng/ml | 15.0 |

### NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 4:38:07 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7850 | 233.2147 ng/ml | 16.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 4:46:53 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**:··Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 4:55:40 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 8004 | 254.9934 ng/ml | 26.3 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 5:04:27 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 8571 | 265.7597 ng/ml | 11.4 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 5:13:14 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7267 | 223.6998 ng/ml | 19.7 |

### NDMA

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 5:22:01 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 8572 | 265.5732 ng/ml | 22.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 5:30:50 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 8918 | 288.9575 ng/ml | 7.5 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 5:39:41 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7064 | 216.5711 ng/ml | 32.1 |

**NDMA**





# Quant Sample Report


Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 5:48:30 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 7645 | 228.2588 ng/ml | 10.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 5:57:17 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 8585 | 263.9541 ng/ml | 13.1 |

**NDMA**





# Quant Sample Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 6:06:04 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7742 | 229.9516 ng/ml | 10.2 |

### NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin
**Analysis Time**              2/24/2022 5:52:51 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 9:01:22 AM          **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/24/2022 5:52:51 PM          **Batch State**              Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**             12/8/2021 6:14:50 AM          **Data File**                84_Sample69.d
**Type**                       Sample                        **Name**                     Sample69
**Dil.**                       1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.778 | 7680 | 237.4983 ng/ml | 4.8 |

## NDMA



# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 6:23:37 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 8793 | 264.3339 ng/ml | 2.9 |

### NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 6:32:24 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 86_Sample71.d (Sample71)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 8926 | 272.7727 ng/ml | 22.8 |

**NDMA**





# Quant Sample Report


**:::** Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 6:41:11 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 8835 | 266.3395 ng/ml | 3.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 6:49:57 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 8418 | 247.2883 ng/ml | 14.2 |

**NDMA**





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:52:51 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 9:01:22 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:52:51 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 12/8/2021 6:58:45 AM | Data File | 89_Sample74.d |
| Type | Sample | Name | Sample74 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7134 | 213.3672 ng/ml | 1.6 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 7:07:34 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 8648 | 258.8602 ng/ml | 15.8 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 7:16:20 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 8221 | 229.5177 ng/ml | 7.2 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/22 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 7:25:10 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7961 | 231.3976 ng/ml | 18.0 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 7:33:59 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 7:42:45 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7141 | 218.5534 ng/ml | 11.3 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:52:51 PM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:01:22 AM          **Report Generator Name** SYSTEM
**Calibration Last Update**  2/24/2022 5:52:51 PM          **Batch State**           Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**  11.0

**Acq. Date-Time**           12/8/2021 7:51:32 AM          **Data File**             95_Sample80.d
**Type**                     Sample                        **Name**                  Sample80
**Dil.**                     1                             **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) 95_Sample80.d (Sample80)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.779 | 8747 | 260.8666 ng/ml | 9.9 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 8:00:19 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 7674 | 232.6871 ng/ml | 7.3 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 5:52:51 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:01:22 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 5:52:51 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           12/8/2021 8:09:05 AM          **Data File**               97_Sample82.d
**Type**                     Sample                        **Name**                    Sample82
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.777 | 9449 | 280.3286 ng/ml | 5.9 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 8:17:52 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 9270 | 272.8954 ng/ml | 3.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 8:26:41 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 9016 | 269.0636 ng/ml | 4.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 8:35:29 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 9769 | 286.6720 ng/ml | 9.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 8:44:17 AM | **Data File** | 101_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 8568 | 250.0763 ng/ml | 18.0 |

## NDMA





# Quant Sample Report

**:• Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 8:53:04 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 9248 | 269.4457 ng/ml | 4.1 |

## NDMA





Case 9:20-md-02924-RLR   Document 6152-40   Entered on FLSD Docket 12/30/2022   Page 610
of 854

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 9:01:53 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 9758 | 263.9300 ng/ml | 18.2 |

**NDMA**

  

Page 110 of 120    Generated at 9:01 AM on 5/13/2022
NF-EMERY-06187

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 9:10:39 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 8961 | 264.2756 ng/ml | 19.8 |

### NDMA

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 9:19:26 AM | **Data File** | 105_Sample90.d | |
| **Type** | Sample | **Name** | Sample90 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

## Sample Chromatogram

+ TIC MRM (** -> **) 105_Sample90.d (Sample90)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 9223 | 271.4441 ng/ml | 5.8 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 9:28:13 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 9063 | 264.8085 ng/ml | 4.2 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 9:37:00 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 8699 | 249.5753 ng/ml | 11.1 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 9:45:47 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 8398 | 242.0941 ng/ml | 6.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 9:54:33 AM | **Data File** | 109_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.867 | 12585 | 18674.8810 ng/ml | 2.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 10:03:23 AM | **Data File** | 110_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 3422 | 11.5811 ng/ml | 5.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 10:12:12 AM | **Data File** | 111_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 64342 | 161.3937 ng/ml | 2.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 10:20:58 AM | **Data File** | 112_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 299098 | 729.7652 ng/ml | 11.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:01:22 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 10:29:48 AM | **Data File** | 113_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-06197

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:04:55 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 38 | 835 | 0.0461 | 7.0105 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:13:45 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 391 | 1 | 442.6649 | 39646.9428 | ng/ml | 12.4 |

## NDMA



## NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:22:35 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 1126 | 48568 | 0.0232 | 4.9582 | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:31:21 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4114 | 45333 | 0.0907 | 11.0090 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report


**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:40:08 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.774 | 11138 | 45605 | | 0.2442 | 24.7538 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:48:55 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 23682 | 46165 | 0.5130 | 48.8227 | ng/ml | |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 6:57:42 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 38383 | 49913 | 0.7690 | 71.7529 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 7:06:30 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 50455 | 46682 | 1.0808 | 99.6792 | ng/ml | 2.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 7:15:18 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 245660 | 45793 | 5.3646 | 483.3261 | ng/ml | 11.2 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 7:24:08 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 528983 | 46545 | 11.3649 | 1020.6981 | ng/ml | 11.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent — Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 7:32:55 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.794 | 157 | 146 | | 1.0762 | 99.2674 ng/ml | 60.7 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 7:41:44 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 5059 | 47323 | 0.1069 | 12.4568 ng/ml | 4.1 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 7:50:31 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 77739 | 44255 | 1.7566 | 160.1988 ng/ml | 1.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 7:59:18 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 340438 | 43802 | 7.7723 | 698.9484 | ng/ml | 11.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 8:08:07 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 186 | 30 | 6.3037 | 567.4242 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 8:16:55 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 5342 | 3463 | 1.5427 | 141.0455 | ng/ml | 8.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent *Trusted Answers*



| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 8:25:42 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 5047 | 3114 | 1.6206 | 148.0202 | ng/ml | 0.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 8:34:29 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4351 | 3092 | 1.4072 | 128.9107 | ng/ml | 1.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 8:43:17 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4349 | 2731 | 1.5927 | 145.5213 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 8:52:09 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4695 | 3029 | 1.5499 | 141.6923 ng/ml | 1.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 9:00:57 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 4443 | 2926 | 1.5186 | 138.8811 | ng/ml | 5.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 9:09:43 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 4873 | 2953 | 1.6502 | 150.6707 | ng/ml | 14.1 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 9:18:30 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4116 | 2563 | 1.6059 | 146.7023 | ng/ml | 11.4 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 9:27:17 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4184 | 2671 | 1.5661 | 143.1352 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 9:36:05 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4249 | 2802 | 1.5164 | 138.6833 | ng/ml | 0.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 9:44:52 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 4330 | 2699 | 1.6044 | 146.5671 ng/ml | 21.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 9:53:39 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 4723 | 2775 | 1.7018 | 155.2919 | ng/ml | 8.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent  Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 10:02:26 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 4585 | 2850 | 1.6088 | 146.9614 ng/ml | 21.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 10:11:14 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4715 | 2691 | 1.7521 | 159.7963 | ng/ml | 4.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 10:20:03 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 5165 | 2801 | 1.8442 | 168.0463 | ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:** Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 10:28:50 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 5370 | 2560 | 2.0980 | 190.7752 | ng/ml | 2.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 10:37:37 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 4837 | 2726 | 1.7743 | 161.7802 | ng/ml | 3.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 10:46:24 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5775 | 2868 | 2.0134 | 183.1944 ng/ml | 5.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 10:55:11 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 6462 | 2829 | 2.2841 | 207.4397 | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 11:03:57 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 5894 | 2750 | 2.1434 | 194.8416 | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 11:12:46 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 5647 | 2798 | 2.0178 | 183.5956 | ng/ml | 27.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:21:33 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 6607 | 2526 | 2.6151 | 237.0871 ng/ml | 11.3 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:30:21 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 6688 | 2747 | 2.4349 | 220.9434 ng/ml | 15.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/7/2021 11:39:08 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 6645 | 2896 | 2.2947 | 208.3945 | ng/ml | 0.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 11:47:57 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 6651 | 2815 | 2.3630 | 214.5079 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/7/2021 11:56:44 PM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 6281 | 2840 | 2.2113 | 200.9205 | ng/ml | 5.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 12:05:31 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 6775 | 2881 | 2.3521 | 213.5269 ng/ml | 8.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 :::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 12:14:19 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5488 | 2844 | 1.9296 | 175.6965 | ng/ml | 8.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 12:23:06 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 7103 | 2833 | 2.5070 | 227.4025 ng/ml | 6.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 12:31:53 AM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 7292 | 2910 | 2.5060 | 227.3151 | ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 12:40:39 AM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 6385 | 2911 | 2.1937 | 199.3411 | ng/ml | 20.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 12:49:28 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7598 | 2907 | 2.6135 | 236.9396 ng/ml | 3.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 12:58:15 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7371 | 2866 | 2.5722 | 233.2399 | ng/ml | 12.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 1:07:05 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7459 | 3004 | 2.4828 | 225.2360 | ng/ml | 9.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 1:15:55 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 6672 | 2990 | 2.2314 | 202.7205 | ng/ml | 9.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 1:24:43 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 8188 | 2547 | 3.2144 | 290.7557 | ng/ml | 8.5 |

**NDMA**





**NDMA-IS**





NF-EMERY-06248

## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 1:33:30 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7340 | 2983 | 2.4603 | 223.2193 | ng/ml | 19.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 1:42:17 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 6848 | 2765 | 2.4765 | 224.6711 | ng/ml | 3.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 1:51:04 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 8063 | 2895 | 2.7851 | 252.3062 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 1:59:51 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7954 | 2949 | 2.6969 | 244.4077 | ng/ml | 5.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent  *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 2:08:38 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 8026 | 2929 | 2.7406 | 248.3283 | ng/ml | 14.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 2:17:25 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7054 | 2880 | 2.4495 | 222.2529 | ng/ml | 1.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 2:26:12 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 8042 | 2881 | 2.7915 | 252.8799 | ng/ml | 8.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 2:34:59 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 7925 | 2855 | 2.7758 | 251.4738 | ng/ml | 4.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 2:43:48 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7635 | 2916 | 2.6179 | 237.3309 | ng/ml | 8.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 2:52:37 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 7437 | 2906 | 2.5592 | 232.0784 | ng/ml | 21.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-06258

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 3:01:25 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7973 | 2908 | 2.7419 | 248.4394 | ng/ml | 24.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 3:10:11 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 8031 | 2885 | 2.7839 | 252.2037 | ng/ml | 1.0 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-06260

# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 3:18:59 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.779 | 7378 | 2836 | 2.6019 | 235.9060 | ng/ml | 4.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 3:27:47 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 8166 | 3035 | 2.6906 | 243.8426 | ng/ml | 9.1 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 3:36:35 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 7861 | 2999 | 2.6213 | 237.6373 | ng/ml | 2.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 3:45:23 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7439 | 2907 | 2.5592 | 232.0759 | ng/ml | 24.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 3:54:10 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7763 | 2845 | 2.7281 | 247.2076 | ng/ml | 5.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 4:02:57 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 8126 | 2851 | 2.8504 | 258.1592 | ng/ml | 4.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 4:11:47 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 8405 | 3059 | 2.7481 | 248.9935 | ng/ml | 1.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 4:20:33 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7343 | 2907 | 2.5259 | 229.0934 | ng/ml | 8.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 4:29:20 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 8911 | 2981 | 2.9896 | 270.6261 | ng/ml | 15.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA.Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 4:38:07 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7850 | 3052 | 2.5719 | 233.2147 | ng/ml | 16.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 4:46:53 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 8388 | 2988 | 2.8068 | 254.2499 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 4:55:40 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 8004 | 2843 | 2.8151 | 254.9934 | ng/ml | 26.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 5:04:27 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 8571 | 2920 | 2.9353 | 265.7597 | ng/ml | 11.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 5:13:14 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7267 | 2947 | 2.4656 | 223.6998 | ng/ml | 19.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 5:22:01 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 8572 | 2922 | 2.9332 | 265.5732 | ng/ml | 22.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 5:30:50 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 8918 | 2792 | 3.1943 | 288.9575 | ng/ml | 7.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 5:39:41 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7064 | 2960 | 2.3860 | 216.5711 | ng/ml | 32.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 5:48:30 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7645 | 3038 | 2.5166 | 228.2588 | ng/ml | 10.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 5:57:17 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 8585 | 2945 | 2.9151 | 263.9541 | ng/ml | 13.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 6:06:04 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7742 | 3053 | 2.5355 | 229.9516 | ng/ml | 10.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 6:14:50 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 7680 | 2932 | 2.6197 | 237.4983 | ng/ml | 4.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Batch Data Path File Name** C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin
**Analysis Time Stamp** 2/24/2022 5:52:51 PM **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:00:54 AM **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 5:52:51 PM **Batch State** Processed
**Analyze Quant Version** 10.1 **Report Quant Version** 11.0

**Acq. Date-Time** 12/8/2021 6:23:37 AM **Data File** 85_Sample70.d
**Type** Sample **Name** Sample70
**Dil.** 1 **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|----|-------|-----------|----|-------------------|-------|
| NDMA | NDMA-IS | 1.779 | 8793 | 3012 | 2.9194 | 264.3339 ng/ml | 2.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 6:32:24 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 8926 | 2962 | 3.0136 | 272.7727 | ng/ml | 22.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 6:41:11 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 8835 | 3003 | 2.9418 | 266.3395 | ng/ml | 3.6 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 6:49:57 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 8418 | 3085 | 2.7290 | 247.2883 | ng/ml | 14.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 6:58:45 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7134 | 3035 | 2.3503 | 213.3672 ng/ml | 1.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 7:07:34 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 8648 | 3026 | 2.8582 | 258.8602 | ng/ml | 15.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 7:16:20 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 8221 | 3249 | 2.5306 | 229.5177 | ng/ml | 7.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 7:25:10 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7961 | 3120 | 2.5516 | 231.3976 | ng/ml | 18.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 7:33:59 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 9070 | 3014 | 3.0097 | 272.4210 ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 7:42:45 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7141 | 2965 | 2.4082 | 218.5534 | ng/ml | 11.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 7:51:32 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 8747 | 3036 | 2.8806 | 260.8666 | ng/ml | 9.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 8:00:19 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 7674 | 2990 | 2.5660 | 232.6871 | ng/ml | 7.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 8:09:05 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 9449 | 3050 | 3.0980 | 280.3286 | ng/ml | 5.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 8:17:52 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 9270 | 3075 | 3.0150 | 272.8954 | ng/ml | 3.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 8:26:41 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 9016 | 3034 | 2.9722 | 269.0636 | ng/ml | 4.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 8:35:29 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 9769 | 3083 | 3.1688 | 286.6720 | ng/ml | 9.0 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 8:44:17 AM | **Data File** | 101_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 8568 | 3104 | 2.7602 | 250.0763 | ng/ml | 18.0 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 8:53:04 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 9248 | 3107 | 2.9764 | 269.4457 | ng/ml | 4.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 9:01:53 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 9758 | 3348 | 2.9149 | 263.9300 | ng/ml | 18.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 9:10:39 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 8961 | 3070 | 2.9187 | 264.2756 | ng/ml | 19.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 9:19:26 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 9223 | 3076 | 2.9988 | 271.4441 | ng/ml | 5.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 9:28:13 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 9063 | 3099 | 2.9247 | 264.8085 | ng/ml | 4.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 9:37:00 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 8699 | 3158 | 2.7546 | 249.5573 ng/ml | 11.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 9:45:47 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 8398 | 3144 | 2.6710 | 242.0941 | ng/ml | 6.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 9:54:33 AM | **Data File** | 109_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.867 | 12585 | 60 | 208.4912 | 18674.8810 | ng/ml | 2.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 10:03:23 AM | **Data File** | 110_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 3422 | 35226 | 0.0971 | 11.5811 | ng/ml | 5.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 12/8/2021 10:12:12 AM | **Data File** | 111_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|------------|-------|-------|
| NDMA | NDMA-IS | 1.779 | 64342 | 36353 | 1.7699 | 161.3937 | ng/ml | 2.6 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 10:20:58 AM | **Data File** | 112_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 299098 | 36851 | 8.1164 | 729.7652 | ng/ml | 11.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\211207_stability_simulation\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:52:51 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:00:54 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:52:51 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 12/8/2021 10:29:48 AM | **Data File** | 113_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 425 | 55 | 7.7720 | 698.9279 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-06311

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 9:03 AM on 5/13/2022
NF-EMERY-06312

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 66_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 100_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 101_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 105_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 106_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 107_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 108_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 109_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 110_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 111_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 112_Sample97.d | Sample97 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 113_Sample98.d | Sample98 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 114_Sample99.d | Sample99 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 115_Sample100.d | Sample100 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 116_Sample101.d | Sample101 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 117_Sample102.d | Sample102 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 118_Sample103.d | Sample103 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 119_Sample104.d | Sample104 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 120_Sample105.d | Sample105 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 121_Sample106.d | Sample106 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 122_Sample107.d | Sample107 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 123_Sample108.d | Sample108 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 124_Sample109.d | Sample109 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 125_Sample110.d | Sample110 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 126_Sample111.d | Sample111 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 127_Sample112.d | Sample112 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 128_Sample113.d | Sample113 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 129_Sample114.d | Sample114 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 130_Sample115.d | Sample115 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 131_Sample116.d | Sample116 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 132_Sample117.d | Sample117 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 133_Sample118.d | Sample118 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

### Data Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 134_Sample119.d | Sample119 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 135_Sample120.d | Sample120 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 136_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 137_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 138_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 139_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 140_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.798 | 1351 | 37573.6032 | | |
| 2_Blank.d | Blank | 1.823 | 25 | 409.5393 | | |
| 3_5ngmL.d | Cal | 1.822 | 1050 | 5.9153 | 5.0000 | 118.3 |
| 4_10ngmL.d | Cal | 1.828 | 5010 | 10.8598 | 10.0000 | 108.6 |
| 5_25ngmL.d | Cal | 1.825 | 18551 | 24.0511 | 25.0000 | 96.2 |
| 6_50ngmL.d | Cal | 1.829 | 35418 | 43.9012 | 50.0000 | 87.8 |
| 7_75ngmL.d | Cal | 1.820 | 53291 | 71.3893 | 75.0000 | 95.2 |
| 8_100ngmL.d | Cal | 1.813 | 70133 | 94.4174 | 100.0000 | 94.4 |
| 9_500ngmL.d | Cal | 1.823 | 374654 | 480.3903 | 500.0000 | 96.1 |
| 10_1000ngmL.d | Cal | 1.830 | 845964 | 1034.0755 | 1000.0000 | 103.4 |
| 11_Blank.d | Blank | 1.803 | 99 | 6973.9261 | | |
| 12_QC-12.5ngmL.d | Sample | 1.842 | 6451 | 12.4041 | | |
| 13_QC-150ngmL.d | Sample | 1.819 | 102939 | 134.1769 | | |
| 14_QC-750ngmL.d | Sample | 1.829 | 547811 | 709.4221 | | |
| 15_Blank.d | Blank | 1.800 | 140 | 3515.0583 | | |
| 16_Sample1.d | Sample | 1.828 | 1151 | 208.2571 | | |
| 17_Sample2.d | Sample | 1.828 | 1230 | 237.0303 | | |
| 18_Sample3.d | Sample | 1.822 | 2067 | 308.3727 | | |
| 19_Sample4.d | Sample | 1.819 | 2216 | 313.1658 | | |
| 20_Sample5.d | Sample | 1.817 | 1648 | 296.5531 | | |
| 21_Sample6.d | Sample | 1.784 | 6190 | 101.3024 | | |
| 22_Sample7.d | Sample | 1.817 | 2500 | 153.7960 | | |
| 23_Sample8.d | Sample | 1.811 | 2197 | 172.0653 | | |
| 24_Sample9.d | Sample | 1.816 | 1690 | 322.6383 | | |
| 25_Sample10.d | Sample | 1.819 | 1866 | 349.9321 | | |
| 26_Sample11.d | Sample | 1.823 | 1312 | 230.4662 | | |
| 27_Sample12.d | Sample | 1.830 | 1851 | 308.0754 | | |
| 28_Sample13.d | Sample | 1.813 | 1585 | 210.0703 | | |
| 29_Sample14.d | Sample | 1.819 | 1713 | 219.1819 | | |
| 30_Sample15.d | Sample | 1.816 | 1900 | 286.8417 | | |
| 31_Sample16.d | Sample | 1.787 | 11164 | 251.1244 | | |
| 32_Sample17.d | Sample | 1.812 | 5234 | 301.5885 | | |
| 33_Sample18.d | Sample | 1.813 | 4431 | 313.4509 | | |
| 34_Sample19.d | Sample | 1.813 | 2405 | 406.9979 | | |
| 35_Sample20.d | Sample | 1.809 | 2439 | 430.2605 | | |
| 36_Sample21.d | Sample | 1.822 | 2429 | 393.3620 | | |
| 37_Sample22.d | Sample | 1.816 | 2452 | 414.8491 | | |
| 38_Sample23.d | Sample | 1.811 | 2905 | 364.5211 | | |
| 39_Sample24.d | Sample | 1.809 | 3171 | 393.3716 | | |
| 40_Sample25.d | Sample | 1.806 | 3530 | 508.5363 | | |
| 41_Sample26.d | Sample | 1.777 | 14951 | 352.1430 | | |
| 42_Sample27.d | Sample | 1.806 | 7627 | 411.2661 | | |
| 43_Sample28.d | Sample | 1.811 | 6215 | 411.1349 | | |
| 44_Sample29.d | Sample | 1.810 | 3103 | 536.4779 | | |
| 45_Sample30.d | Sample | 1.800 | 3187 | 501.3316 | | |
| 46_Sample31.d | Sample | 1.803 | 2654 | 444.3991 | | |

Generated at 9:03 AM on 5/13/2022

NF-EMERY-06315

Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|------------|----------|
| 47_Sample32.d | Sample | 1.803 | 3656 | 529.4383 | | |
| 48_Sample33.d | Sample | 1.803 | 4707 | 552.2482 | | |
| 49_Sample34.d | Sample | 1.801 | 4686 | 546.6501 | | |
| 50_Sample35.d | Sample | 1.801 | 4237 | 605.7728 | | |
| 51_Sample36.d | Sample | 1.737 | 14869 | 352.8184 | | |
| 52_Sample37.d | Sample | 1.790 | 9483 | 499.1817 | | |
| 53_Sample38.d | Sample | 1.794 | 7306 | 470.9822 | | |
| 54_Sample39.d | Sample | 1.807 | 3051 | 480.2285 | | |
| 55_Sample40.d | Sample | 1.797 | 3349 | 483.5645 | | |
| 56_Sample41.d | Sample | 1.812 | 3635 | 686.2049 | | |
| 57_Sample42.d | Sample | 1.804 | 3922 | 605.7159 | | |
| 58_Sample43.d | Sample | 1.784 | 4831 | 585.0576 | | |
| 59_Sample44.d | Sample | 1.788 | 5311 | 606.5731 | | |
| 60_Sample45.d | Sample | 1.784 | 4544 | 697.0173 | | |
| 61_Sample46.d | Sample | 1.761 | 24273 | 522.0213 | | |
| 62_Sample47.d | Sample | 1.788 | 11607 | 568.9173 | | |
| 63_Sample48.d | Sample | 1.793 | 9278 | 613.3808 | | |
| 64_Sample49.d | Sample | 1.811 | 4243 | 688.8186 | | |
| 65_Sample50.d | Sample | 1.787 | 3666 | 592.3601 | | |
| 66_Sample51.d | Sample | 1.806 | 2856 | 487.5797 | | |
| 67_Sample52.d | Sample | 1.797 | 2978 | 430.4609 | | |
| 68_Sample53.d | Sample | 1.797 | 4691 | 546.1051 | | |
| 69_Sample54.d | Sample | 1.793 | 5404 | 635.5921 | | |
| 70_Sample55.d | Sample | 1.790 | 4788 | 674.8019 | | |
| 71_Sample56.d | Sample | 1.755 | 18410 | 430.7177 | | |
| 72_Sample57.d | Sample | 1.785 | 10072 | 505.9877 | | |
| 73_Sample58.d | Sample | 1.793 | 6421 | 373.7852 | | |
| 74_Sample59.d | Sample | 1.794 | 3962 | 615.8280 | | |
| 75_Sample60.d | Sample | 1.788 | 3921 | 577.7252 | | |
| 76_Sample61.d | Sample | 1.797 | 4189 | 648.1135 | | |
| 77_Sample62.d | Sample | 1.790 | 4319 | 602.1895 | | |
| 78_Sample63.d | Sample | 1.788 | 5562 | 606.4025 | | |
| 79_Sample64.d | Sample | 1.797 | 5734 | 656.4752 | | |
| 80_Sample65.d | Sample | 1.794 | 4458 | 553.0233 | | |
| 81_Sample66.d | Sample | 1.771 | 13994 | 347.4436 | | |
| 82_Sample67.d | Sample | 1.785 | 11908 | 569.0166 | | |
| 83_Sample68.d | Sample | 1.790 | 8183 | 512.8429 | | |
| 84_Sample69.d | Sample | 1.787 | 2949 | 389.8690 | | |
| 85_Sample70.d | Sample | 1.787 | 4028 | 533.9416 | | |
| 86_Sample71.d | Sample | 1.797 | 3071 | 464.2347 | | |
| 87_Sample72.d | Sample | 1.787 | 4252 | 542.9679 | | |
| 88_Sample73.d | Sample | 1.790 | 5176 | 3974.1601 | | |
| 89_Sample74.d | Sample | 1.790 | 5384 | 586.3414 | | |
| 90_Sample75.d | Sample | 1.790 | 4208 | 511.3449 | | |
| 91_Sample76.d | Sample | 1.734 | 10650 | 263.2466 | | |
| 92_Sample77.d | Sample | 1.781 | 10481 | 484.4116 | | |
| 93_Sample78.d | Sample | 1.785 | 7379 | 443.3407 | | |
| 94_Sample79.d | Sample | 1.781 | 4958 | 672.2644 | | |
| 95_Sample80.d | Sample | 1.785 | 4150 | 524.0724 | | |
| 96_Sample81.d | Sample | 1.787 | 3043 | 388.3379 | | |
| 97_Sample82.d | Sample | 1.790 | 3902 | 483.8952 | | |
| 98_Sample83.d | Sample | 1.782 | 5212 | 549.3846 | | |
| 99_Sample84.d | Sample | 1.782 | 5270 | 558.1270 | | |
| 100_Sample85.d | Sample | 1.782 | 4610 | 526.9190 | | |
| 101_Sample86.d | Sample | 1.694 | 16477 | 421.7615 | | |
| 102_Sample87.d | Sample | 1.780 | 13937 | 625.0891 | | |
| 103_Sample88.d | Sample | 1.785 | 7614 | 459.0166 | | |
| 104_Sample89.d | Sample | 1.791 | 4891 | 625.0479 | | |
| 105_Sample90.d | Sample | 1.794 | 4713 | 592.1155 | | |
| 106_Sample91.d | Sample | 1.785 | 3275 | 416.4428 | | |
| 107_Sample92.d | Sample | 1.788 | 3259 | 405.0749 | | |
| 108_Sample93.d | Sample | 1.782 | 4472 | 477.6967 | | |
| 109_Sample94.d | Sample | 1.788 | 4446 | 464.5116 | | |

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 110_Sample95.d | Sample | 1.781 | 5215 | 645.9632 | | |
| 111_Sample96.d | Sample | 1.731 | 15355 | 387.7398 | | |
| 112_Sample97.d | Sample | 1.765 | 12168 | 554.2895 | | |
| 113_Sample98.d | Sample | 1.785 | 8643 | 499.7433 | | |
| 114_Sample99.d | Sample | 1.784 | 5256 | 652.3772 | | |
| 115_Sample100.d | Sample | 1.790 | 4400 | 557.5423 | | |
| 116_Sample101.d | Sample | 1.779 | 4572 | 642.0524 | | |
| 117_Sample102.d | Sample | 1.775 | 4980 | 548.9475 | | |
| 118_Sample103.d | Sample | 1.784 | 5250 | 535.0036 | | |
| 119_Sample104.d | Sample | 1.791 | 6237 | 590.7684 | | |
| 120_Sample105.d | Sample | 1.790 | 4611 | 542.4479 | | |
| 121_Sample106.d | Sample | 1.729 | 22374 | 587.6643 | | |
| 122_Sample107.d | Sample | 1.769 | 15702 | 691.2517 | | |
| 123_Sample108.d | Sample | 1.788 | 11408 | 647.3296 | | |
| 124_Sample109.d | Sample | 1.787 | 5163 | 671.4790 | | |
| 125_Sample110.d | Sample | 1.787 | 5232 | 645.2324 | | |
| 126_Sample111.d | Sample | 1.782 | 3251 | 416.8393 | | |
| 127_Sample112.d | Sample | 1.775 | 3690 | 451.0382 | | |
| 128_Sample113.d | Sample | 1.790 | 5497 | 585.2162 | | |
| 129_Sample114.d | Sample | 1.785 | 6059 | 650.3527 | | |
| 130_Sample115.d | Sample | 1.793 | 5753 | 656.1544 | | |
| 131_Sample116.d | Sample | 1.694 | 26140 | 662.0621 | | |
| 132_Sample117.d | Sample | 1.781 | 13882 | 609.6043 | | |
| 133_Sample118.d | Sample | 1.779 | 11125 | 637.6618 | | |
| 134_Sample119.d | Sample | 1.793 | 4397 | 543.2807 | | |
| 135_Sample120.d | Sample | 1.787 | 5350 | 577.1381 | | |
| 136_Blank.d | Blank | 1.828 | 465 | 43252.9100 | | |
| 137_QC-12.5ngmL.d | Sample | 1.874 | 1605 | 11.7057 | | |
| 138_QC-150ngmL.d | Sample | 1.871 | 42260 | 166.1889 | | |
| 139_QC-750ngmL.d | Sample | 1.860 | 211370 | 798.9047 | | |
| 140_Blank.d | Blank | 1.813 | 384 | 11854.5698 | | |

# Quant Calibration Report

**Agilent** | Trusted Answers



**NDMA**                    **Relative Standard Error**        10.4

NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs
y = 0.933972 * x - 0.057528
R^2 = 0.99785552
R = 0.99944912
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|-----|-----------|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\220 105_stability\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 1050 | 0.2305 | |
| C:\MassHunter\Data\Nitrosamines\220 105_stability\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 5010 | 0.5771 | |
| C:\MassHunter\Data\Nitrosamines\220 105_stability\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 18551 | 0.7236 | |
| C:\MassHunter\Data\Nitrosamines\220 105_stability\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 35418 | 0.7326 | |
| C:\MassHunter\Data\Nitrosamines\220 105_stability\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 53291 | 0.8307 | |
| C:\MassHunter\Data\Nitrosamines\220 105_stability\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 70133 | 0.8381 | |
| C:\MassHunter\Data\Nitrosamines\220 105_stability\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 374654 | 0.8886 | |
| C:\MassHunter\Data\Nitrosamines\220 105_stability\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 845964 | 0.9614 | |

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 6:31:16 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 1351 | 37573.6032 ng/ml | 1.4 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 6:04:15 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 9:03:49 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 6:04:15 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 1/5/2022 6:40:01 PM | Data File | 2_Blank.d |
|---|---|---|---|
| Type | Blank | Name | Blank |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-06320

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 6:48:49 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 1050 | 5.9153 ng/ml | 5.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 6:57:37 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA



# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 7:06:24 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 7:15:15 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 7:24:05 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 7:32:51 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 70133 | 94.4174 ng/ml | 4.6 |

### NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**              2/24/2022 6:04:15 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 9:03:49 AM          **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/24/2022 6:04:15 PM          **Batch State**              Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**             1/5/2022 7:41:39 PM           **Data File**                9_500ngmL.d
**Type**                       Cal                           **Name**                     500ngmL
**Dil.**                       1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) 9_500ngmL.d (500ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.823 | 374654 | 480.3903 ng/ml | 14.1 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 7:50:27 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.830 | 845964 | 1034.0755 ng/ml | 13.4 |

### NDMA







# Quant Sample Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 7:59:13 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 8:08:01 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA

  

Generated at 9:03 AM on 5/13/2022
NF-EMERY-06330

# Quant Sample Report



| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 8:16:49 PM | | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | | **Name** | QC-150ngmL |
| **Dil.** | 1 | | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 102939 | 134.1769 ng/ml | 0.1 |

### NDMA

  

# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 8:25:37 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 547811 | 709.4221 ng/ml | 11.3 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 8:34:27 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 8:43:17 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 1151 | 208.2571 ng/ml | 85.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 8:52:07 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 1230 | 237.0303 ng/ml | 17.0 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 9:00:54 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 2067 | 308.3727 ng/ml | 15.7 |

**NDMA**





# Quant Sample Report

  Agilent  Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 9:09:41 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 2216 | 313.1658 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

**:∵: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 9:18:27 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 1648 | 296.5531 ng/ml | 31.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 9:27:15 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 6190 | 101.3024 ng/ml | 0.1 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 9:36:05 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 2500 | 153.7960 ng/ml | 47.0 |

**NDMA**

  

## Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 9:44:55 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 2197 | 172.0653 ng/ml | 59.4 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 9:53:43 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 1690 | 322.6383 ng/ml | 63.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 10:02:31 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 1866 | 349.9321 ng/ml | 43.0 |

## NDMA

  

NF-EMERY-06343

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 10:11:20 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 1312 | 230.4662 ng/ml | 74.8 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time** 2/24/2022 6:04:15 PM   **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:03:49 AM   **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 6:04:15 PM   **Batch State** Processed
**Analyze Quant Version** 10.1   **Report Quant Version** 11.0

**Acq. Date-Time** 1/5/2022 10:20:10 PM   **Data File** 27_Sample12.d
**Type** Sample   **Name** Sample12
**Dil.** 1   **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.830 | 1851 | 308.0754 ng/ml | 27.9 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 10:28:58 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 1585 | 210.0703 ng/ml | 2.8 |

## NDMA





# Quant Sample Report



**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**             2/24/2022 6:04:15 PM          **Analyst Name**               EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/13/2022 9:03:49 AM          **Report Generator Name**      SYSTEM
**Calibration Last Update**   2/24/2022 6:04:15 PM          **Batch State**                Processed
**Analyze Quant Version**     10.1                          **Report Quant Version**       11.0

**Acq. Date-Time**            1/5/2022 10:37:46 PM          **Data File**                  29_Sample14.d
**Type**                      Sample                        **Name**                       Sample14
**Dil.**                      1                             **Acq. Method File**           MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.819 | 1713 | 219.1819 ng/ml | 18.9 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 10:46:33 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 30_Sample15.d (Sample15)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 1900 | 286.8417 ng/ml | 3.5 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 10:55:20 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 11164 | 251.1244 ng/ml | 3.5 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 11:04:06 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.812 | 5234 | 301.5885 ng/ml | 14.1 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 11:12:55 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 4431 | 313.4509 ng/ml | 30.3 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time** 2/24/2022 6:04:15 PM   **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:03:49 AM   **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 6:04:15 PM   **Batch State** Processed
**Analyze Quant Version** 10.1   **Report Quant Version** 11.0

**Acq. Date-Time** 1/5/2022 11:21:42 PM   **Data File** 34_Sample19.d
**Type** Sample   **Name** Sample19
**Dil.** 1   **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



+ TIC MRM (** -> **) 34_Sample19.d (Sample19)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.813 | 2405 | 406.9979 ng/ml | 34.9 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 11:30:31 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 2439 | 430.2605 ng/ml | 37.5 |

## NDMA





# Quant Sample Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 11:39:21 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 2429 | 393.3620 ng/ml | 34.9 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 11:48:11 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 2452 | 414.8491 ng/ml | 1.7 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 11:56:59 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 38_Sample23.d (Sample23)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 2905 | 364.5211 ng/ml | 5.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:05:47 AM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.809 | 3171 | 393.3716 ng/ml | 7.3 |

**NDMA**

  

Generated at 9:03 AM on 5/13/2022
NF-EMERY-06357

# Quant Sample Report

  Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:14:35 AM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 3530 | 508.5363 ng/ml | 22.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:23:22 AM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 14951 | 352.1430 ng/ml | 1.5 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:32:09 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 7627 | 411.2661 ng/ml | 9.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:40:57 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 6215 | 411.1349 ng/ml | 35.0 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:49:45 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 3103 | 536.4779 ng/ml | 41.3 |

## NDMA





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:58:33 AM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 3187 | 501.3316 ng/ml | 17.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 6:04:15 PM          **Analyst Name**           EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:03:49 AM          **Report Generator Name**  SYSTEM
**Calibration Last Update**  2/24/2022 6:04:15 PM          **Batch State**            Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**   11.0

**Acq. Date-Time**   1/6/2022 1:07:21 AM          **Data File**          46_Sample31.d
**Type**             Sample                       **Name**              Sample31
**Dil.**             1                            **Acq. Method File**   MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.803 | 2654 | 444.3991 ng/ml | 53.1 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:16:11 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) 47_Sample32.d (Sample32)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 3656 | 529.4383 ng/ml | 16.6 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:24:59 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.803 | 4707 | 552.2482 ng/ml | 16.2 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:33:47 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 4686 | 546.6501 ng/ml | 4.8 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:42:35 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 4237 | 605.7728 ng/ml | 4.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:51:23 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.737 | 14869 | 352.8184 ng/ml | 0.4 |

### NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 6:04:15 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 9:03:49 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 6:04:15 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 1/6/2022 2:00:09 AM | Data File | 52_Sample37.d |
|---|---|---|---|
| Type | Sample | Name | Sample37 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 9483 | 499.1817 ng/ml | 15.3 |

## NDMA





Generated at 9:03 AM on 5/13/2022
NF-EMERY-06370

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:08:59 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 7306 | 470.9822 ng/ml | 17.8 |

## NDMA

  

# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:17:47 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 3051 | 480.2285 ng/ml | 33.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:26:35 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 55_Sample40.d (Sample40)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 3349 | 483.5645 ng/ml | 50.3 |

### NDMA







# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**              2/24/2022 6:04:15 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 9:03:49 AM          **Report Generator Name**    SYSTEM
**Calibration Last Update**    2/24/2022 6:04:15 PM          **Batch State**              Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**             1/6/2022 2:35:23 AM           **Data File**                56_Sample41.d
**Type**                       Sample                        **Name**                     Sample41
**Dil.**                       1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.812 | 3635 | 686.2049 ng/ml | 41.9 |

**NDMA**





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 6:04:15 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:03:49 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 6:04:15 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**    1/6/2022 2:44:14 AM          **Data File**          57_Sample42.d
**Type**              Sample                       **Name**              Sample42
**Dil.**              1                            **Acq. Method File**   MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.804 | 3922 | 605.7159 ng/ml | 2.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:53:01 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 4831 | 585.0576 ng/ml | 2.6 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 3:01:49 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 5311 | 606.5731 ng/ml | 11.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 3:10:36 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 4544 | 697.0173 ng/ml | 28.1 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 3:19:24 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 24273 | 522.0213 ng/ml | 0.1 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 3:28:10 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 11607 | 568.9173 ng/ml | 2.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 3:36:58 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 9278 | 613.3808 ng/ml | 25.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 3:45:46 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 4243 | 688.8186 ng/ml | 13.1 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 3:54:34 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 3666 | 592.3601 ng/ml | 53.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 4:03:22 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 2856 | 487.5797 ng/ml | 63.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 4:12:13 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 2978 | 430.4609 ng/ml | 39.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 4:20:59 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 4691 | 546.1051 ng/ml | 1.9 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 4:29:47 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 5404 | 635.5921 ng/ml | 8.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 4:38:35 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 4788 | 674.8019 ng/ml | 18.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 4:47:23 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 18410 | 430.7177 ng/ml | 3.9 |

### NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 4:56:09 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 10072 | 505.9877 ng/ml | 15.6 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 5:04:59 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 6421 | 373.7852 ng/ml | 1.4 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 5:13:47 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 3962 | 615.8280 ng/ml | 1.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 5:22:35 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 3921 | 577.7252 ng/ml | 36.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 5:31:21 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 4189 | 648.1135 ng/ml | 5.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 5:40:11 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 4319 | 602.1895 ng/ml | 6.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 5:48:59 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 5562 | 606.4025 ng/ml | 27.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 5:57:47 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 5734 | 656.4752 ng/ml | 8.1 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 6:06:35 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 4458 | 553.0233 ng/ml | 3.6 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 6:15:24 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 13994 | 347.4436 ng/ml | 4.9 |

### NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**              2/24/2022 6:04:15 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 9:03:49 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update**    2/24/2022 6:04:15 PM          **Batch State**             Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**             1/6/2022 6:24:09 AM           **Data File**               82_Sample67.d
**Type**                       Sample                        **Name**                    Sample67
**Dil.**                       1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.785 | 11908 | 569.0166 ng/ml | 11.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 6:32:55 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 8183 | 512.8429 ng/ml | 37.7 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 6:41:44 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 2949 | 389.8690 ng/ml | 37.6 |

**NDMA**

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 6:50:32 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 4028 | 533.9416 ng/ml | 8.1 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 6:59:20 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 3071 | 464.2347 ng/ml | 38.5 |

## NDMA

  

# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 7:08:11 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 4252 | 542.9679 ng/ml | 5.7 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 7:16:59 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 88_Sample73.d (Sample73)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 5176 | 3974.1601 ng/ml | 20.6 |

**NDMA**





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 6:04:15 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:03:49 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 6:04:15 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**   1/6/2022 7:25:49 AM          **Data File**         89_Sample74.d
**Type**             Sample                       **Name**              Sample74
**Dil.**             1                            **Acq. Method File**   MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.790 | 5384 | 586.3414 ng/ml | 23.1 |

## NDMA









# Quant Sample Report



Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 7:34:37 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 4208 | 511.3449 ng/ml | 1.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 7:43:25 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.734 | 10650 | 263.2466 ng/ml | 11.5 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 7:52:11 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 10481 | 484.4116 ng/ml | 19.3 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 8:01:01 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 7379 | 443.3407 ng/ml | 33.7 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 8:09:51 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 4958 | 672.2644 ng/ml | 33.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 8:18:41 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 4150 | 524.0724 ng/ml | 10.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 8:27:29 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 3043 | 388.3379 ng/ml | 69.5 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 8:36:19 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 3902 | 483.8952 ng/ml | 3.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 8:45:07 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 5212 | 549.3846 ng/ml | 6.5 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**                C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**         2/24/2022 6:04:15 PM      **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**  5/13/2022 9:03:49 AM    **Report Generator Name**     SYSTEM
**Calibration Last Update** 2/24/2022 6:04:15 PM    **Batch State**               Processed
**Analyze Quant Version**   10.1                    **Report Quant Version**      11.0

**Acq. Date-Time**    1/6/2022 8:53:55 AM        **Data File**          99_Sample84.d
**Type**              Sample                     **Name**              Sample84
**Dil.**              1                          **Acq. Method File**   MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.782 | 5270 | 558.1270 ng/ml | 15.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 9:02:43 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 4610 | 526.9190 ng/ml | 13.4 |

## NDMA

  

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 6:04:15 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 9:03:49 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 6:04:15 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 1/6/2022 9:11:31 AM | Data File | 101_Sample86.d |
| Type | Sample | Name | Sample86 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.694 | 16477 | 421.7615 ng/ml | 0.3 |

### NDMA







# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**            2/24/2022 6:04:15 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:03:49 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/24/2022 6:04:15 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0


**Acq. Date-Time**   1/6/2022 9:20:21 AM          **Data File**          102_Sample87.d
**Type**             Sample                       **Name**               Sample87
**Dil.**             1                            **Acq. Method File**   MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.780 | 13937 | 625.0891 ng/ml | 13.7 |

### NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 9:29:11 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 7614 | 459.0166 ng/ml | 44.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 9:38:01 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 4891 | 625.0479 ng/ml | 35.3 |

**NDMA**

  

Generated at 9:03 AM on 5/13/2022
NF-EMERY-06422

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 9:46:51 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 4713 | 592.1155 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 9:55:39 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 3275 | 416.4428 ng/ml | 5.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 10:04:29 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 3259 | 405.0749 | ng/ml | 29.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 10:13:17 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 4472 | 477.6967 ng/ml | 3.1 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 10:22:05 AM | **Data File** | 109_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 4446 | 464.5116 ng/ml | 10.4 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 10:30:55 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 5215 | 645.9632 ng/ml | 17.6 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 10:39:43 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.731 | 15355 | 387.7398 ng/ml | 1.8 |

### NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**        2/24/2022 6:04:15 PM            **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:03:49 AM        **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/24/2022 6:04:15 PM        **Batch State**              Processed
**Analyze Quant Version**    10.1                        **Report Quant Version**     11.0

**Acq. Date-Time**       1/6/2022 10:48:31 AM            **Data File**                112_Sample97.d
**Type**                 Sample                          **Name**                     Sample97
**Dil.**                 1                               **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) 112_Sample97.d (Sample97)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.765 | 12168 | 554.2895 ng/ml | 34.7 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 10:57:19 AM | **Data File** | 113_Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 8643 | 499.7433 ng/ml | 17.3 |

## NDMA



