# Exhibit 33

# Part 8 of 10

# Quant Sample Report

Agilent | Trusted Answers

**Batch Data Path**       C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time**         2/24/2022 6:04:15 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:03:49 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update** 2/24/2022 6:04:15 PM         **Batch State**               Processed
**Analyze Quant Version**  10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**        1/6/2022 11:06:07 AM           **Data File**                 114_Sample99.d
**Type**                  Sample                         **Name**                      Sample99
**Dil.**                  1                              **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.784 | 5256 | 652.3772 ng/ml | 27.8 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 11:14:56 AM | **Data File** | 115_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 4400 | 557.5423 ng/ml | 35.6 |

### NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin
**Analysis Time** 2/24/2022 6:04:15 PM **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:03:49 AM **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 6:04:15 PM **Batch State** Processed
**Analyze Quant Version** 10.1 **Report Quant Version** 11.0

**Acq. Date-Time** 1/6/2022 11:23:44 AM **Data File** 116_Sample101.d
**Type** Sample **Name** Sample101
**Dil.** 1 **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.779 | 4572 | 642.0524 ng/ml | 20.3 |

## NDMA

  

# Quant Sample Report

  **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 11:32:34 AM | **Data File** | 117_Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4980 | 548.9475 ng/ml | 6.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 11:41:25 AM | **Data File** | 118_Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 5250 | 535.0036 ng/ml | 4.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 11:50:12 AM | **Data File** | 119_Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 6237 | 590.7684 ng/ml | 1.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 1/6/2022 11:59:00 AM | **Data File** | 120_Sample105.d |
|---|---|---|---|
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 4611 | 542.4479 ng/ml | 29.2 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:07:48 PM | **Data File** | 121_Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.729 | 22374 | 587.6643 ng/ml | 1.8 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:16:34 PM | **Data File** | 122_Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 15702 | 691.2517 ng/ml | 9.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:25:22 PM | **Data File** | 123_Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 11408 | 647.3296 ng/ml | 9.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:34:10 PM | **Data File** | 124_Sample109.d |
| **Type** | Sample | **Name** | Sample109 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 5163 | 671.4790 ng/ml | 8.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:42:58 PM | **Data File** | 125_Sample110.d |
| **Type** | Sample | **Name** | Sample110 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 5232 | 645.2324 ng/ml | 37.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:51:45 PM | **Data File** | 126_Sample111.d |
| **Type** | Sample | **Name** | Sample111 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 3251 | 416.8393 ng/ml | 1.9 |

### NDMA



# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:00:36 PM | **Data File** | 127_Sample112.d |
| **Type** | Sample | **Name** | Sample112 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 3690 | 451.0382 ng/ml | 14.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:09:24 PM | **Data File** | 128_Sample113.d |
| **Type** | Sample | **Name** | Sample113 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 5497 | 585.2162 ng/ml | 24.1 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:18:12 PM | **Data File** | 129_Sample114.d |
| **Type** | Sample | **Name** | Sample114 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 6059 | 650.3527 ng/ml | 0.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:27:00 PM | **Data File** | 130_Sample115.d |
| **Type** | Sample | **Name** | Sample115 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 5753 | 656.1544 ng/ml | 20.2 |

**NDMA**

  

# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:35:48 PM | **Data File** | 131_Sample116.d |
| **Type** | Sample | **Name** | Sample116 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.694 | 26140 | 662.0621 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:44:34 PM | **Data File** | 132_Sample117.d |
| **Type** | Sample | **Name** | Sample117 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 13882 | 609.6043 ng/ml | 14.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:53:20 PM | **Data File** | 133_Sample118.d |
| **Type** | Sample | **Name** | Sample118 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 11125 | 637.6618 ng/ml | 12.4 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:02:11 PM | **Data File** | 134_Sample119.d |
| **Type** | Sample | **Name** | Sample119 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 4397 | 543.2807 ng/ml | 39.4 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:11:01 PM | **Data File** | 135_Sample120.d |
| **Type** | Sample | **Name** | Sample120 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 5350 | 577.1381 ng/ml | 9.0 |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:19:49 PM | **Data File** | 136_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.828 | 465 | 43252.9100 ng/ml | 25.1 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:28:39 PM | **Data File** | 137_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.874 | 1605 | 11.7057 ng/ml | 50.3 |

**NDMA**

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:37:27 PM | **Data File** | 138_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.871 | 42260 | 166.1889 ng/ml | 0.7 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:46:15 PM | **Data File** | 139_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 211370 | 798.9047 ng/ml | 7.5 |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:49 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:55:03 PM | **Data File** | 140_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 384 | 11854.5698 ng/ml | 17.3 |

## NDMA





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 6:31:16 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 1351 | 3 | 461.6882 | 37573.6032 | ng/ml | 1.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 6:40:01 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 25 | 5 | 4.9753 | 409.5393 | ng/ml | |

### NDMA




### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 6:48:49 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 1050 | 69216 | 0.0152 | 5.9153 | ng/ml | 5.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 6:57:37 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 5010 | 65985 | 0.0759 | 10.8598 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 7:06:24 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.825 | 18551 | 77935 | 0.2380 | 24.0511 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 7:15:15 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 35418 | 73484 | 0.4820 | 43.9012 | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-06464

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 7:24:05 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 53291 | 65007 | 0.8198 | 71.3893 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 7:32:51 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 70133 | 63597 | 1.1028 | 94.4174 | ng/ml | 4.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**:•: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 7:41:39 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 374654 | 64087 | 5.8460 | 480.3903 | ng/ml | 14.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 7:50:27 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 845964 | 66873 | 12.6503 | 1034.0755 | ng/ml | 13.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 7:59:13 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 99 | 1 | 85.6457 | 6973.9261 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 8:08:01 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 6451 | 67969 | 0.0949 | 12.4041 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 8:16:49 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 102939 | 64685 | 1.5914 | 134.1769 | ng/ml | 0.1 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 8:25:37 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 547811 | 63253 | 8.6606 | 709.4221 | ng/ml | 11.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 8:34:27 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 140 | 3 | 43.1394 | 3515.0583 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 8:43:17 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 1151 | 460 | 2.5018 | 208.2571 | ng/ml | 85.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 8:52:07 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 1230 | 431 | 2.8554 | 237.0303 | ng/ml | 17.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 9:00:54 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 2067 | 554 | 3.7321 | 308.3727 | ng/ml | 15.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 9:09:41 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 2216 | 585 | 3.7910 | 313.1658 ng/ml | 1.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 9:18:27 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 1648 | 460 | 3.5868 | 296.5531 | ng/ml | 31.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 9:27:15 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 6190 | 5214 | 1.1874 | 101.3024 | ng/ml | 0.1 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 9:36:05 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 2500 | 1364 | 1.8325 | 153.7960 | ng/ml | 47.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 9:44:55 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 2197 | 1068 | 2.0570 | 172.0653 ng/ml | 59.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 9:53:43 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 1690 | 433 | 3.9074 | 322.6383 | ng/ml | 63.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 10:02:31 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 1866 | 440 | 4.2428 | 349.9321 | ng/ml | 43.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 10:11:20 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 1312 | 473 | 2.7747 | 230.4662 ng/ml | 74.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 10:20:10 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 1851 | 496 | 3.7284 | 308.0754 | ng/ml | 27.9 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 10:28:58 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 1585 | 628 | 2.5240 | 210.0703 ng/ml | 2.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 10:37:46 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 1713 | 650 | 2.6360 | 219.1819 | ng/ml | 18.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 10:46:33 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 1900 | 548 | 3.4675 | 286.8417 | ng/ml | 3.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/5/2022 10:55:20 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 11164 | 3686 | 3.0286 | 251.1244 | ng/ml | 3.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 :·: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 11:04:06 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 5234 | 1435 | 3.6487 | 301.5885 | ng/ml | 14.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 11:12:55 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 4431 | 1168 | 3.7945 | 313.4509 | ng/ml | 30.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 11:21:42 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 2405 | 486 | 4.9441 | 406.9979 ng/ml | 34.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 11:30:31 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 2439 | 466 | 5.2300 | 430.2605 | ng/ml | 37.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 11:39:21 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 2429 | 508 | 4.7765 | 393.3620 | ng/ml | 34.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 11:48:11 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 2452 | 486 | 5.0406 | 414.8491 | ng/ml | 1.7 |

**NDMA**

  

**NDMA-IS**

  



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/5/2022 11:56:59 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 2905 | 657 | 4.4221 | 364.5211 | ng/ml | 5.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 12:05:47 AM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 3171 | 664 | 4.7767 | 393.3716 | ng/ml | 7.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 12:14:35 AM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 3530 | 570 | 6.1919 | 508.5363 | ng/ml | 22.8 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 12:23:22 AM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 14951 | 3501 | 4.2700 | 352.1430 | ng/ml | 1.5 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 12:32:09 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 7627 | 1526 | 4.9966 | 411.2661 ng/ml | 9.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:40:57 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 6215 | 1244 | 4.9949 | 411.1349 | ng/ml | 35.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:49:45 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 3103 | 475 | 6.5353 | 536.4779 ng/ml | 41.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 12:58:33 AM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 3187 | 522 | 6.1034 | 501.3316 ng/ml | 17.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 1:07:21 AM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 2654 | 491 | 5.4037 | 444.3991 | ng/ml | 53.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 1:16:11 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 3656 | 567 | 6.4488 | 529.4383 | ng/ml | 16.6 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-06505

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:24:59 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 4707 | 699 | 6.7291 | 552.2482 | ng/ml | 16.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 :::**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 1:33:47 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 4686 | 704 | 6.6603 | 546.6501 ng/ml | 4.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 1:42:35 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 4237 | 574 | 7.3869 | 605.7728 | ng/ml | 4.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 1:51:23 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.737 | 14869 | 3475 | 4.2783 | 352.8184 | ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:00:09 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 9483 | 1560 | 6.0770 | 499.1817 | ng/ml | 15.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:08:59 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 7306 | 1275 | 5.7304 | 470.9822 | ng/ml | 17.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:17:47 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 3051 | 522 | 5.8440 | 480.2285 | ng/ml | 33.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/6/2022 2:26:35 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | | | **RT** | **Resp.** | **ISTD Resp.** | | **RR** | **Final Conc.** | **Units** | | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.797 | 3349 | 569 | | 5.8850 | 483.5645 | ng/ml | | 50.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:35:23 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.812 | 3635 | 434 | 8.3753 | 686.2049 | ng/ml | 41.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:44:14 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 3922 | 531 | 7.3862 | 605.7159 | ng/ml | 2.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:53:01 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4831 | 677 | 7.1323 | 585.0576 ng/ml | 2.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 3:01:49 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 5311 | 718 | 7.3967 | 606.5731 ng/ml | 11.6 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 3:10:36 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4544 | 534 | 8.5082 | 697.0173 | ng/ml | 28.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 3:19:24 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 24273 | 3818 | 6.3576 | 522.0213 ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 3:28:10 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 11607 | 1674 | 6.9340 | 568.9173 | ng/ml | 2.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 3:36:58 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 9278 | 1240 | 7.4804 | 613.3808 | ng/ml | 25.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 3:45:46 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.811 | 4243 | 505 | 8.4074 | 688.8186 | ng/ml | 13.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 3:54:34 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 3666 | 508 | 7.2220 | 592.3601 | ng/ml | 53.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 4:03:22 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 2856 | 481 | 5.9344 | 487.5797 | ng/ml | 63.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 4:12:13 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 2978 | 569 | 5.2324 | 430.4609 ng/ml | 39.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 4:20:59 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 4691 | 705 | 6.6536 | 546.1051 ng/ml | 1.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :¦: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 4:29:47 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 5404 | 697 | 7.7533 | 635.5921 | ng/ml | 8.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 4:38:35 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 4788 | 581 | 8.2352 | 674.8019 | ng/ml | 18.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 4:47:23 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.755 | 18410 | 3516 | 5.2356 | 430.7177 | ng/ml | 3.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 4:56:09 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 10072 | 1635 | 6.1606 | 505.9877 ng/ml | 15.6 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 5:04:59 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 6421 | 1416 | 4.5360 | 373.7852 ng/ml | 1.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **:• Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 5:13:47 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 3962 | 528 | 7.5104 | 615.8280 | ng/ml | 1.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 5:22:35 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 3921 | 557 | 7.0422 | 577.7252 ng/ml | 36.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 5:31:21 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 4189 | 530 | 7.9072 | 648.1135 | ng/ml | 5.0 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 5:40:11 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 4319 | 588 | 7.3428 | 602.1895 | ng/ml | 6.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 5:48:59 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 5562 | 752 | 7.3946 | 606.4025 | ng/ml | 27.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 5:57:47 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 5734 | 716 | 8.0100 | 656.4752 | ng/ml | 8.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 6:06:35 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 4458 | 662 | 6.7386 | 553.0233 | ng/ml | 3.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 6:15:24 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 13994 | 3322 | 4.2122 | 347.4436 | ng/ml | 4.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

:::: Agilent  *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 6:24:09 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 11908 | 1717 | 6.9352 | 569.0166 ng/ml | 11.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

:::: Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 6:32:55 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 8183 | 1310 | 6.2448 | 512.8429 | ng/ml | 37.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 6:41:44 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 2949 | 623 | 4.7336 | 389.8690 | ng/ml | 37.6 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 6:50:32 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 4028 | 619 | 6.5041 | 533.9416 | ng/ml | 8.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 6:59:20 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 3071 | 544 | 5.6475 | 464.2347 | ng/ml | 38.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 7:08:11 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 4252 | 643 | 6.6151 | 542.9679 | ng/ml | 5.7 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 7:16:59 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 5176 | 106 | 48.7813 | 3974.1601 | ng/ml | 20.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 7:25:49 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 5384 | 753 | 7.1481 | 586.3414 ng/ml | 23.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 7:34:37 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 4208 | 676 | 6.2264 | 511.3449 | ng/ml | 1.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 7:43:25 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.734 | 10650 | 3352 | 3.1775 | 263.2466 | ng/ml | 11.5 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 7:52:11 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 10481 | 1778 | 5.8955 | 484.4116 | ng/ml | 19.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 8:01:01 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 7379 | 1369 | 5.3907 | 443.3407 ng/ml | 33.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 8:09:51 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 4958 | 604 | 8.2040 | 672.2644 | ng/ml | 33.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 8:18:41 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 4150 | 650 | 6.3828 | 524.0724 | ng/ml | 10.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 8:27:29 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 3043 | 645 | 4.7148 | 388.3379 | ng/ml | 69.5 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 8:36:19 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | | **RT** | **Resp.** | **ISTD Resp.** | | **RR** | **Final Conc.** | **Units** | | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.790 | 3902 | 663 | | 5.8891 | 483.8952 | ng/ml | | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 8:45:07 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 5212 | 779 | 6.6939 | 549.3846 | ng/ml | 6.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 8:53:55 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 5270 | 775 | 6.8013 | 558.1270 ng/ml | 15.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 9:02:43 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 4610 | 718 | 6.4178 | 526.9190 ng/ml | 13.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 9:11:31 AM | **Data File** | 101_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.694 | 16477 | 3215 | 5.1255 | 421.7615 | ng/ml | 0.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 9:20:21 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.780 | 13937 | 1828 | 7.6243 | 625.0891 | ng/ml | 13.7 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 9:29:11 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 7614 | 1364 | 5.5834 | 459.0166 | ng/ml | 44.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 9:38:01 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 4891 | 642 | 7.6237 | 625.0479 | ng/ml | 35.3 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 9:46:51 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 4713 | 653 | 7.2190 | 592.1155 | ng/ml | 1.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 9:55:39 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 3275 | 647 | 5.0602 | 416.4428 | ng/ml | 5.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 10:04:29 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 3259 | 662 | 4.9205 | 405.0749 | ng/ml | 29.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 10:13:17 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 4472 | 769 | 5.8129 | 477.6967 | ng/ml | 3.1 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM |
| **Report Generation Time** | 5/13/2022 9:03:14 AM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 10:22:05 AM | **Data File** | 109_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 4446 | 787 | 5.6509 | 464.5116 | ng/ml | 10.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 10:30:55 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 5215 | 662 | 7.8808 | 645.9632 | ng/ml | 17.6 |

**NDMA**

  

**NDMA-IS**

  



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 10:39:43 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.731 | 15355 | 3262 | 4.7074 | 387.7398 | ng/ml | 1.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 10:48:31 AM | **Data File** | 112_Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 12168 | 1802 | 6.7542 | 554.2895 ng/ml | 34.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 10:57:19 AM | **Data File** | 113_Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 8643 | 1421 | 6.0839 | 499.7433 | ng/ml | 17.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM |
| **Report Generation Time** | 5/13/2022 9:03:14 AM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM |
| **Analyze Quant Version** | 10.1 |

| | | | |
|---|---|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey | | |
| **Report Generator Name** | SYSTEM | | |
| **Batch State** | Processed | | |
| **Report Quant Version** | 11.0 | | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 11:06:07 AM | **Data File** | 114_Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 5256 | 660 | 7.9596 | 652.3772 | ng/ml | 27.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 11:14:56 AM | **Data File** | 115_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 4400 | 648 | 6.7942 | 557.5423 | ng/ml | 35.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 11:23:44 AM | **Data File** | 116_Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.779 | 4572 | 584 | | 7.8327 | 642.0524 | ng/ml | 20.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 11:32:34 AM | **Data File** | 117_Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4980 | 745 | 6.6885 | 548.9475 | ng/ml | 6.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 11:41:25 AM | **Data File** | 118_Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | | | **RT** | **Resp.** | **ISTD Resp.** | | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.784 | 5250 | 806 | | 6.5172 | 535.0036 | ng/ml | 4.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 11:50:12 AM | **Data File** | 119_Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 6237 | 866 | 7.2025 | 590.7684 | ng/ml | 1.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:∵ Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 11:59:00 AM | **Data File** | 120_Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 4611 | 698 | 6.6087 | 542.4479 | ng/ml | 29.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 12:07:48 PM | **Data File** | 121_Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.729 | 22374 | 3123 | 7.1643 | 587.6663 | ng/ml | 1.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 12:16:34 PM | **Data File** | 122_Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 15702 | 1861 | 8.4373 | 691.2517 ng/ml | 9.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:25:22 PM | **Data File** | 123_Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 11408 | 1444 | 7.8976 | 647.3296 ng/ml | 9.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 12:34:10 PM | **Data File** | 124_Sample109.d |
| **Type** | Sample | **Name** | Sample109 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 5163 | 630 | 8.1943 | 671.4790 | ng/ml | 8.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 12:42:58 PM | **Data File** | 125_Sample110.d |
| **Type** | Sample | **Name** | Sample110 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 5232 | 665 | 7.8718 | 645.2324 | ng/ml | 37.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 12:51:45 PM | **Data File** | 126_Sample111.d |
| **Type** | Sample | **Name** | Sample111 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 3251 | 642 | 5.0651 | 416.8393 | ng/ml | 1.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:00:36 PM | **Data File** | 127_Sample112.d |
| **Type** | Sample | **Name** | Sample112 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.775 | 3690 | 673 | 5.4853 | 451.0382 | ng/ml | 14.9 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 1:09:24 PM | **Data File** | 128_Sample113.d |
| **Type** | Sample | **Name** | Sample113 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 5497 | 771 | 7.1343 | 585.2162 ng/ml | 24.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 1:18:12 PM | **Data File** | 129_Sample114.d |
| **Type** | Sample | **Name** | Sample114 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 6059 | 764 | 7.9347 | 650.3527 | ng/ml | 0.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 1:27:00 PM | **Data File** | 130_Sample115.d |
| **Type** | Sample | **Name** | Sample115 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 5753 | 719 | 8.0060 | 656.1544 ng/ml | 20.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM |
| **Report Generation Time** | 5/13/2022 9:03:14 AM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:35:48 PM | **Data File** | 131_Sample116.d |
| **Type** | Sample | **Name** | Sample116 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.694 | 26140 | 3236 | 8.0786 | 662.0621 | ng/ml | 0.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 1:44:34 PM | **Data File** | 132_Sample117.d |
| **Type** | Sample | **Name** | Sample117 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 13882 | 1867 | 7.4340 | 609.6043 | ng/ml | 14.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 1:53:20 PM | **Data File** | 133_Sample118.d |
| **Type** | Sample | **Name** | Sample118 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 11125 | 1430 | 7.7788 | 637.6618 ng/ml | 12.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:02:11 PM | **Data File** | 134_Sample119.d |
| **Type** | Sample | **Name** | Sample119 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 4397 | 664 | 6.6189 | 543.2807 ng/ml | 39.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/6/2022 2:11:01 PM | **Data File** | 135_Sample120.d |
| **Type** | Sample | **Name** | Sample120 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 5350 | 760 | 7.0350 | 577.1381 | ng/ml | 9.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:19:49 PM | **Data File** | 136_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.828 | 465 | 1 | 531.4818 | 43252.9100 | ng/ml | 25.1 |

**NDMA**





**NDMA-IS**





NF-EMERY-06594

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:28:39 PM | **Data File** | 137_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.874 | 1605 | 18589 | 0.0863 | 11.7057 | ng/ml | 50.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:37:27 PM | **Data File** | 138_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.871 | 42260 | 21292 | 1.9848 | 166.1889 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:46:15 PM | **Data File** | 139_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 211370 | 21656 | 9.7603 | 798.9047 | ng/ml | 7.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220105_stability\QuantResults\batch.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:04:15 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:03:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:04:15 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/6/2022 2:55:03 PM | **Data File** | 140_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 384 | 3 | 145.6245 | 11854.5698 | ng/ml | 17.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-06599

Quantitative Analysis Results Summary Report

:: Agilent *Trusted Answers*

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-06600

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 66_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 9:06 AM on 5/13/2022

NF-EMERY-06601

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 100_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 101_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 105_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 106_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 107_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 108_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 109_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 110_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 111_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 112_Sample97.d | Sample97 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 113_Sample98.d | Sample98 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 114_Sample99.d | Sample99 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 115_Sample100.d | Sample100 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 116_Sample101.d | Sample101 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 117_Sample102.d | Sample102 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 118_Sample103.d | Sample103 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 119_Sample104.d | Sample104 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 120_Sample105.d | Sample105 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 121_Sample106.d | Sample106 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 122_Sample107.d | Sample107 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 123_Sample108.d | Sample108 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 124_Sample109.d | Sample109 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 125_Sample110.d | Sample110 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 126_Sample111.d | Sample111 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 127_Sample112.d | Sample112 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 128_Sample113.d | Sample113 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 129_Sample114.d | Sample114 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 130_Sample115.d | Sample115 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 131_Sample116.d | Sample116 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 132_Sample117.d | Sample117 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 133_Sample118.d | Sample118 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-06602

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 134_Sample119.d | Sample119 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 135_Sample120.d | Sample120 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 136_Sample121.d | Sample121 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 137_Sample122.d | Sample122 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 138_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 139_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 140_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 141_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 142_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.804 | 29 | 342.8809 | | |
| 2_Blank.d | Blank | 1.801 | 28 | 1132.6001 | | |
| 3_5ngmL.d | Cal | 1.788 | 82 | 5.0374 | 5.0000 | 100.7 |
| 4_10ngmL.d | Cal | 1.849 | 1592 | 9.1141 | 10.0000 | 91.1 |
| 5_25ngmL.d | Cal | 1.852 | 8204 | 25.0820 | 25.0000 | 100.3 |
| 6_50ngmL.d | Cal | 1.864 | 19772 | 51.5900 | 50.0000 | 103.2 |
| 7_75ngmL.d | Cal | 1.854 | 31537 | 75.7799 | 75.0000 | 101.0 |
| 8_100ngmL.d | Cal | 1.861 | 43481 | 106.6677 | 100.0000 | 106.7 |
| 9_500ngmL.d | Cal | 1.846 | 224949 | 477.2327 | 500.0000 | 95.4 |
| 10_1000ngmL.d | Cal | 1.860 | 556845 | 1014.4963 | 1000.0000 | 101.4 |
| 11_Blank.d | Blank | 1.761 | 43 | 978.0258 | | |
| 12_QC-12.5ngmL.d | Sample | 1.890 | 3327 | 11.9784 | | |
| 13_QC-150ngmL.d | Sample | 1.857 | 66166 | 139.8012 | | |
| 14_QC-750ngmL.d | Sample | 1.862 | 352364 | 716.3281 | | |
| 15_Blank.d | Blank | 1.819 | 115 | 7134.2574 | | |
| 16_Sample1.d | Sample | 1.803 | 2378 | 140.7305 | | |
| 17_Sample2.d | Sample | 1.788 | 2229 | 146.3038 | | |
| 18_Sample3.d | Sample | 1.784 | 1946 | 122.2822 | | |
| 19_Sample4.d | Sample | 1.794 | 2004 | 139.2722 | | |
| 20_Sample5.d | Sample | 1.775 | 1871 | 154.4688 | | |
| 21_Sample6.d | Sample | 1.787 | 1702 | 144.1871 | | |
| 22_Sample7.d | Sample | 1.791 | 1872 | 154.0401 | | |
| 23_Sample8.d | Sample | 1.779 | 1736 | 150.5005 | | |
| 24_Sample9.d | Sample | 1.778 | 1904 | 155.3186 | | |
| 25_Sample10.d | Sample | 1.784 | 2061 | 178.1670 | | |
| 26_Sample11.d | Sample | 1.787 | 2221 | 190.1298 | | |
| 27_Sample12.d | Sample | 1.782 | 2507 | 215.9909 | | |
| 28_Sample13.d | Sample | 1.791 | 11497 | 516.0293 | | |
| 29_Sample14.d | Sample | 1.793 | 12560 | 552.1764 | | |
| 30_Sample15.d | Sample | 1.791 | 17472 | 818.9360 | | |
| 31_Sample16.d | Sample | 1.794 | 19630 | 898.5337 | | |
| 32_Sample17.d | Sample | 1.775 | 9784 | 803.0987 | | |
| 33_Sample18.d | Sample | 1.779 | 10301 | 849.4143 | | |
| 34_Sample19.d | Sample | 1.775 | 8535 | 789.6797 | | |
| 35_Sample20.d | Sample | 1.781 | 9701 | 784.5579 | | |
| 36_Sample21.d | Sample | 1.781 | 3310 | 212.9318 | | |
| 37_Sample22.d | Sample | 1.777 | 3213 | 210.8009 | | |
| 38_Sample23.d | Sample | 1.774 | 3525 | 225.0809 | | |
| 39_Sample24.d | Sample | 1.774 | 3065 | 206.8964 | | |
| 40_Sample25.d | Sample | 1.793 | 9693 | 371.7553 | | |
| 41_Sample26.d | Sample | 1.791 | 12537 | 472.4768 | | |
| 42_Sample27.d | Sample | 1.784 | 14428 | 526.3446 | | |
| 43_Sample28.d | Sample | 1.793 | 13890 | 481.3328 | | |

Generated at 9:06 AM on 5/13/2022
NF-EMERY-06603

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 44_Sample29.d | Sample | 1.781 | 12171 | 181.2782 | | |
| 45_Sample30.d | Sample | 1.778 | 11903 | 182.2548 | | |
| 46_Sample31.d | Sample | 1.798 | 7570 | 214.8619 | | |
| 47_Sample32.d | Sample | 1.791 | 6071 | 175.7985 | | |
| 48_Sample33.d | Sample | 1.794 | 8213 | 163.8113 | | |
| 49_Sample34.d | Sample | 1.788 | 7807 | 155.4424 | | |
| 50_Sample35.d | Sample | 1.778 | 3728 | 227.4947 | | |
| 51_Sample36.d | Sample | 1.780 | 4508 | 277.6508 | | |
| 52_Sample37.d | Sample | 1.778 | 3424 | 244.6695 | | |
| 53_Sample38.d | Sample | 1.778 | 3544 | 267.1334 | | |
| 54_Sample39.d | Sample | 1.769 | 3760 | 296.5927 | | |
| 55_Sample40.d | Sample | 1.775 | 4131 | 306.5896 | | |
| 56_Sample41.d | Sample | 1.768 | 3371 | 274.1000 | | |
| 57_Sample42.d | Sample | 1.771 | 3806 | 303.7205 | | |
| 58_Sample43.d | Sample | 1.768 | 4900 | 361.1094 | | |
| 59_Sample44.d | Sample | 1.771 | 4384 | 336.8198 | | |
| 60_Sample45.d | Sample | 1.769 | 4132 | 318.5724 | | |
| 61_Sample46.d | Sample | 1.771 | 4264 | 332.7931 | | |
| 62_Sample47.d | Sample | 1.784 | 17295 | 723.2858 | | |
| 63_Sample48.d | Sample | 1.782 | 16777 | 674.1097 | | |
| 64_Sample49.d | Sample | 1.782 | 26126 | 1057.9500 | | |
| 65_Sample50.d | Sample | 1.777 | 25656 | 1032.5665 | | |
| 66_Sample51.d | Sample | 1.765 | 12129 | 1005.8678 | | |
| 67_Sample52.d | Sample | 1.765 | 12343 | 999.4438 | | |
| 68_Sample53.d | Sample | 1.766 | 11960 | 1018.3150 | | |
| 69_Sample54.d | Sample | 1.771 | 11423 | 958.0380 | | |
| 70_Sample55.d | Sample | 1.768 | 4237 | 265.0791 | | |
| 71_Sample56.d | Sample | 1.771 | 4599 | 291.8884 | | |
| 72_Sample57.d | Sample | 1.761 | 4200 | 296.9083 | | |
| 73_Sample58.d | Sample | 1.769 | 4653 | 327.6117 | | |
| 74_Sample59.d | Sample | 1.785 | 15270 | 573.4251 | | |
| 75_Sample60.d | Sample | 1.778 | 16114 | 583.8714 | | |
| 76_Sample61.d | Sample | 1.787 | 17736 | 617.4492 | | |
| 77_Sample62.d | Sample | 1.774 | 17343 | 594.8635 | | |
| 78_Sample63.d | Sample | 1.787 | 16197 | 238.6932 | | |
| 79_Sample64.d | Sample | 1.763 | 16265 | 225.8788 | | |
| 80_Sample65.d | Sample | 1.782 | 10063 | 278.2085 | | |
| 81_Sample66.d | Sample | 1.784 | 8336 | 227.4221 | | |
| 82_Sample67.d | Sample | 1.771 | 10631 | 202.4288 | | |
| 83_Sample68.d | Sample | 1.782 | 10423 | 194.7584 | | |
| 84_Sample69.d | Sample | 1.778 | 5339 | 330.2350 | | |
| 85_Sample70.d | Sample | 1.775 | 5192 | 323.3110 | | |
| 86_Sample71.d | Sample | 1.774 | 4803 | 308.8103 | | |
| 87_Sample72.d | Sample | 1.775 | 4714 | 312.9789 | | |
| 88_Sample73.d | Sample | 1.768 | 4156 | 312.8788 | | |
| 89_Sample74.d | Sample | 1.774 | 4375 | 325.5038 | | |
| 90_Sample75.d | Sample | 1.769 | 3998 | 294.2849 | | |
| 91_Sample76.d | Sample | 1.766 | 4378 | 326.3126 | | |
| 92_Sample77.d | Sample | 1.771 | 4873 | 368.4656 | | |
| 93_Sample78.d | Sample | 1.769 | 4747 | 351.9324 | | |
| 94_Sample79.d | Sample | 1.762 | 5493 | 424.7712 | | |
| 95_Sample80.d | Sample | 1.769 | 5421 | 410.6517 | | |
| 96_Sample81.d | Sample | 1.779 | 16704 | 679.3808 | | |
| 97_Sample82.d | Sample | 1.781 | 18910 | 716.8474 | | |
| 98_Sample83.d | Sample | 1.779 | 27531 | 1065.9898 | | |
| 99_Sample84.d | Sample | 1.784 | 25008 | 964.9790 | | |
| 100_Sample85.d | Sample | 1.769 | 12285 | 1081.9757 | | |
| 101_Sample86.d | Sample | 1.769 | 13268 | 1080.3969 | | |
| 102_Sample87.d | Sample | 1.769 | 12972 | 1046.1499 | | |
| 103_Sample88.d | Sample | 1.774 | 12815 | 975.5214 | | |
| 104_Sample89.d | Sample | 1.772 | 5560 | 331.1147 | | |
| 105_Sample90.d | Sample | 1.771 | 5514 | 349.2103 | | |
| 106_Sample91.d | Sample | 1.772 | 4154 | 262.5419 | | |

Generated at 9:06 AM on 5/13/2022

NF-EMERY-06604

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 107_Sample92.d | Sample | 1.765 | 4607 | 311.3212 | | |
| 108_Sample93.d | Sample | 1.784 | 16149 | 591.1133 | | |
| 109_Sample94.d | Sample | 1.784 | 17085 | 595.3302 | | |
| 110_Sample95.d | Sample | 1.785 | 18560 | 596.9809 | | |
| 111_Sample96.d | Sample | 1.784 | 21379 | 733.8413 | | |
| 112_Sample97.d | Sample | 1.778 | 17040 | 241.1901 | | |
| 113_Sample98.d | Sample | 1.771 | 18003 | 249.8362 | | |
| 114_Sample99.d | Sample | 1.791 | 9702 | 255.9072 | | |
| 115_Sample100.d | Sample | 1.784 | 8628 | 245.3283 | | |
| 116_Sample101.d | Sample | 1.782 | 12335 | 236.5640 | | |
| 117_Sample102.d | Sample | 1.800 | 12032 | 227.8667 | | |
| 118_Sample103.d | Sample | 1.784 | 6750 | 394.3322 | | |
| 119_Sample104.d | Sample | 1.779 | 5683 | 364.5224 | | |
| 120_Sample105.d | Sample | 1.784 | 4670 | 294.6309 | | |
| 121_Sample106.d | Sample | 1.779 | 5644 | 339.5520 | | |
| 122_Sample107.d | Sample | 1.775 | 4184 | 301.5145 | | |
| 123_Sample108.d | Sample | 1.779 | 4632 | 345.9960 | | |
| 124_Sample109.d | Sample | 1.775 | 4358 | 320.4467 | | |
| 125_Sample110.d | Sample | 1.772 | 3782 | 293.5781 | | |
| 126_Sample111.d | Sample | 1.775 | 5572 | 411.0908 | | |
| 127_Sample112.d | Sample | 1.778 | 5064 | 390.9023 | | |
| 128_Sample113.d | Sample | 1.769 | 4694 | 357.5950 | | |
| 129_Sample114.d | Sample | 1.772 | 4958 | 362.1981 | | |
| 130_Sample115.d | Sample | 1.782 | 18107 | 715.2651 | | |
| 131_Sample116.d | Sample | 1.782 | 18079 | 703.9014 | | |
| 132_Sample117.d | Sample | 1.782 | 26665 | 1011.6692 | | |
| 133_Sample118.d | Sample | 1.784 | 26978 | 1034.9898 | | |
| 134_Sample119.d | Sample | 1.771 | 11568 | 949.0338 | | |
| 135_Sample120.d | Sample | 1.768 | 12216 | 1041.5442 | | |
| 136_Sample121.d | Sample | 1.775 | 12086 | 1010.0299 | | |
| 137_Sample122.d | Sample | 1.779 | 11514 | 968.1304 | | |
| 138_Blank.d | Blank | 1.791 | 816 | 35852.9007 | | |
| 139_QC-12.5ngmL.d | Sample | 1.838 | 1754 | 12.2355 | | |
| 140_QC-150ngmL.d | Sample | 1.768 | 36457 | 148.2702 | | |
| 141_QC-750ngmL.d | Sample | 1.774 | 172524 | 716.8942 | | |
| 142_Blank.d | Blank | 1.865 | 4236 | 133241.0438 | | |

# Quant Calibration Report



**NDMA**

**Relative Standard Error** 5.1

NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs

y = 0.975456 * x - 0.061842
R^2 = 0.99885763
R = 0.99957230
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 82 | 0.0428 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 1592 | 0.4190 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 8204 | 0.7907 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 19772 | 0.9125 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 31537 | 0.9229 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 43481 | 0.9935 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 224949 | 0.9216 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 556845 | 0.9849 | |

NF-EMERY-06606

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 6:41:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 6:50:27 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-06608

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 6:59:15 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:08:02 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 1592 | 9.1141 ng/ml | 4.4 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM                    **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:06:35 AM                   **Report Generator Name**    SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM                    **Batch State**              Processed
**Analyze Quant Version**    10.1                                  **Report Quant Version**     11.0

**Acq. Date-Time**           1/11/2022 7:16:48 PM                   **Data File**                5_25ngmL.d
**Type**                     Cal                                    **Name**                     25ngmL
**Dil.**                     1                                      **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) 5_25ngmL.d (25ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.852 | 8204 | 25.0820 ng/ml | 3.0 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:25:37 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:34:25 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-06613

# Quant Sample Report





| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:43:13 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|
| NDMA | | 1.861 | 43481 | 106.6677 | ng/ml | 1.0 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:52:02 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.846 | 224949 | 477.2327 ng/ml | 0.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:00:50 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.860 | 556845 | 1014.4963 ng/ml | 12.0 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:09:37 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 43 | 978.0258 ng/ml | 172.0 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:18:27 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.890 | 3327 | 11.9784 ng/ml | 11.0 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:27:16 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.857 | 66166 | 139.8012 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:36:04 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.862 | 352364 | 716.3281 ng/ml | 2.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:44:52 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 115 | 7134.2574 ng/ml | 98.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:53:42 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:02:32 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2229 | 146.3038 ng/ml | 0.9 |

## NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**              4/7/2022 2:48:53 PM          **Analyst Name**           EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 9:06:35 AM         **Report Generator Name**  SYSTEM
**Calibration Last Update**    4/7/2022 2:48:53 PM          **Batch State**            Processed
**Analyze Quant Version**      10.1                         **Report Quant Version**   11.0

**Acq. Date-Time**             1/11/2022 9:11:21 PM          **Data File**              18_Sample3.d
**Type**                       Sample                        **Name**                   Sample3
**Dil.**                       1                             **Acq. Method File**       MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.784 | 1946 | 122.2822 ng/ml | 5.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:20:09 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 2004 | 139.2722 ng/ml | 7.1 |

**NDMA**

  

# Quant Sample Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:28:57 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 1871 | 154.4688 ng/ml | 0.3 |

### NDMA





# Quant Sample Report



| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:37:43 PM | | **Data File** | 21_Sample6.d |
| **Type** | Sample | | **Name** | Sample6 |
| **Dil.** | 1 | | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 1702 | 144.1871 ng/ml | 3.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:46:33 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 1872 | 154.0401 ng/ml | 3.8 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:55:21 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 1736 | 150.5005 ng/ml | 3.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:04:09 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 1904 | 155.3186 ng/ml | 14.8 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:12:57 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 2061 | 178.1670 ng/ml | 3.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:21:45 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.787 | 2221 | 190.1298 ng/ml | 5.3 |

### NDMA





# Quant Sample Report



| | | |
|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:30:30 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 2507 | 215.9909 ng/ml | 0.7 |

### NDMA

  

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/7/2022 2:48:53 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 9:06:35 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 4/7/2022 2:48:53 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 1/11/2022 10:39:20 PM | Data File | 28_Sample13.d |
|---|---|---|---|
| Type | Sample | Name | Sample13 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 11497 | 516.0293 ng/ml | 4.2 |

### NDMA





NF-EMERY-06634

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:48:06 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 12560 | 552.1764 ng/ml | 9.2 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:56:52 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 17472 | 818.9360 ng/ml | 5.8 |

## NDMA





# Quant Sample Report



| | | |
|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:05:41 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 19630 | 898.5337 ng/ml | 12.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:14:31 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:23:18 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 10301 | 849.4143 ng/ml | 6.9 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:32:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.775 | 8535 | 789.6797 ng/ml | 10.3 |

### NDMA





Generated at 9:06 AM on 5/13/2022
NF-EMERY-06640

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:40:54 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 9701 | 784.5579 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:49:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 3310 | 212.9318 ng/ml | 6.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:58:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 3213 | 210.8009 ng/ml | 14.0 |

**NDMA**

  

NF-EMERY-06643

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:07:18 AM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 3525 | 225.0809 ng/ml | 0.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:16:06 AM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 3065 | 206.8964 ng/ml | 18.1 |

**NDMA**





# Quant Sample Report

**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:24:56 AM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 9693 | 371.7553 ng/ml | 11.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:33:44 AM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 12537 | 472.4768 ng/ml | 12.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:42:34 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 14428 | 526.3446 ng/ml | 1.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:51:22 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 13890 | 481.3328 ng/ml | 12.3 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:00:11 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 12171 | 181.2782 ng/ml | 1.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:08:58 AM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 11903 | 182.2548 ng/ml | 0.1 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:17:46 AM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 7570 | 214.8619 ng/ml | 2.9 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:26:34 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 6071 | 175.7985 ng/ml | 13.8 |

**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:06:35 AM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:35:20 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 8213 | 163.8113 ng/ml | 1.1 |

## NDMA






# Quant Sample Report

**Agilent** Trusted Answers

**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**             4/7/2022 2:48:53 PM              **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/13/2022 9:06:35 AM            **Report Generator Name**   SYSTEM
**Calibration Last Update**   4/7/2022 2:48:53 PM            **Batch State**             Processed
**Analyze Quant Version**     10.1                           **Report Quant Version**    11.0

**Acq. Date-Time**   1/12/2022 1:44:08 AM    **Data File**          49_Sample34.d
**Type**             Sample                  **Name**              Sample34
**Dil.**             1                       **Acq. Method File**   MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.788 | 7807 | 155.4424 ng/ml | 6.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:52:56 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 3728 | 227.4947 ng/ml | 2.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:01:44 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.780 | 4508 | 277.6508 ng/ml | 2.3 |

## NDMA





# Quant Sample Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:10:34 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 3424 | 244.6695 ng/ml | 10.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:06:35 AM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:19:22 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 3544 | 267.1334 ng/ml | 1.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:28:10 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 3760 | 296.5927 ng/ml | 8.3 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:36:58 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4131 | 306.5896 ng/ml | 0.5 |

### NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**            5/13/2022 9:06:35 AM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:06:35 AM          **Report Generator Name** SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM           **Batch State**           Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**  11.0

**Acq. Date-Time**   1/12/2022 2:45:46 AM     **Data File**        56_Sample41.d
**Type**             Sample                   **Name**            Sample41
**Dil.**             1                        **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|-------------------|-------|
| NDMA | 1.768 | 3371 | 274.1000 ng/ml | 10.4 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:54:34 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 57_Sample42.d (Sample42)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 3806 | 303.7205 ng/ml | 3.7 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:03:21 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 4900 | 361.1094 ng/ml | 3.2 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:12:09 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4384 | 336.8198 ng/ml | 3.4 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:20:57 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4132 | 318.5724 ng/ml | 19.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:29:43 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4264 | 332.7931 ng/ml | 21.2 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:38:31 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 17295 | 723.2858 ng/ml | 0.2 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:47:19 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 16777 | 674.1097 ng/ml | 6.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:56:07 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 26126 | 1057.9500 ng/ml | 7.1 |

### NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:04:54 AM | **Data File** | 65_Sample50.d | |
| **Type** | Sample | **Name** | Sample50 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 25656 | 1032.5665 ng/ml | 0.3 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:13:43 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 12129 | 1005.8678 ng/ml | 8.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:06:35 AM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:22:31 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 12343 | 999.4438 ng/ml | 0.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:31:18 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 11960 | 1018.3150 ng/ml | 11.0 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:40:06 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 11423 | 958.0380 ng/ml | 10.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:48:54 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 4237 | 265.0791 ng/ml | 0.6 |

**NDMA**

  

# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:57:42 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4599 | 291.8884 ng/ml | 2.2 |

**NDMA**

  

# Quant Sample Report





| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:06:33 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.761 | 4200 | 296.9083 ng/ml | 5.3 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:15:20 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4653 | 327.6117 ng/ml | 2.7 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:24:08 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 15270 | 573.4251 ng/ml | 0.6 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/7/2022 2:48:53 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 9:06:35 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 4/7/2022 2:48:53 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 1/12/2022 5:32:56 AM | Data File | 75_Sample60.d |
| Type | Sample | Name | Sample60 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 75_Sample60.d (Sample60)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 16114 | 583.8714 ng/ml | 0.8 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:41:44 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 17736 | 617.4492 ng/ml | 8.3 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:50:32 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 77_Sample62.d (Sample62)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 17343 | 594.8635 ng/ml | 7.4 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:59:20 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 16197 | 238.6932 ng/ml | 11.5 |

**NDMA**

 

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:08:08 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 16265 | 225.8788 ng/ml | 1.4 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:16:56 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 10063 | 278.2085 ng/ml | 5.8 |

## NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**      5/13/2022 9:06:35 AM      **Analyst Name**      EMERYPHARMA\Prajita.Pandey
**Report Generation Time**      5/13/2022 9:06:35 AM      **Report Generator Name**      SYSTEM
**Calibration Last Update**      4/7/2022 2:48:53 PM      **Batch State**      Processed
**Analyze Quant Version**      10.1      **Report Quant Version**      11.0

**Acq. Date-Time**      1/12/2022 6:25:44 AM      **Data File**      81_Sample66.d
**Type**      Sample      **Name**      Sample66
**Dil.**      1      **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.784 | 8336 | 227.4221 ng/ml | 6.4 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:34:34 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 82_Sample67.d (Sample67)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 10631 | 202.4288 ng/ml | 3.7 |

### NDMA





# Quant Sample Report



**Batch Data Path**         C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**           5/13/2022 9:06:35 AM                **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**  5/13/2022 9:06:35 AM                **Report Generator Name**   SYSTEM
**Calibration Last Update** 4/7/2022 2:48:53 PM                 **Batch State**             Processed
**Analyze Quant Version**   10.1                                **Report Quant Version**    11.0

**Acq. Date-Time**          1/12/2022 6:43:21 AM                **Data File**               83_Sample68.d
**Type**                    Sample                              **Name**                    Sample68
**Dil.**                    1                                   **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.782 | 10423 | 194.7584 ng/ml | 0.3 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:52:08 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5339 | 330.2350 ng/ml | 4.2 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:00:56 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.775 | 5192 | 323.3110 ng/ml | 7.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:09:44 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4803 | 308.8103 ng/ml | 5.0 |

## NDMA





# Quant Sample Report



**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**             4/7/2022 2:48:53 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/13/2022 9:06:35 AM         **Report Generator Name**    SYSTEM
**Calibration Last Update**   4/7/2022 2:48:53 PM          **Batch State**              Processed
**Analyze Quant Version**     10.1                         **Report Quant Version**     11.0

**Acq. Date-Time**   1/12/2022 7:18:32 AM   **Data File**         87_Sample72.d
**Type**             Sample                 **Name**             Sample72
**Dil.**             1                      **Acq. Method File**  MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.775 | 4714 | 312.9789 ng/ml | 17.1 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:27:20 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 4156 | 312.8788 ng/ml | 9.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:36:08 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4375 | 325.5038 ng/ml | 10.9 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:44:56 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 3998 | 294.2849 ng/ml | 0.7 |

## NDMA





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**          4/7/2022 2:48:53 PM                **Analyst Name**           EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:06:35 AM              **Report Generator Name**  SYSTEM
**Calibration Last Update** 4/7/2022 2:48:53 PM              **Batch State**            Processed
**Analyze Quant Version**  10.1                              **Report Quant Version**   11.0

**Acq. Date-Time**         1/12/2022 7:53:44 AM              **Data File**              91_Sample76.d
**Type**                   Sample                            **Name**                   Sample76
**Dil.**                   1                                 **Acq. Method File**       MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) 91_Sample76.d (Sample76)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.766 | 4378 | 326.3126 ng/ml | 17.2 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:02:35 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4873 | 368.4656 ng/ml | 1.5 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:06:35 AM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:11:23 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4747 | 351.9324 ng/ml | 2.7 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:20:10 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 5493 | 424.7712 ng/ml | 0.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:28:56 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 5421 | 410.6517 ng/ml | 4.9 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:37:42 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 16704 | 679.3808 ng/ml | 10.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:46:32 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 18910 | 716.8474 ng/ml | 0.8 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:55:20 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 27531 | 1065.9898 ng/ml | 9.8 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**          4/7/2022 2:48:53 PM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:06:35 AM         **Report Generator Name**  SYSTEM
**Calibration Last Update** 4/7/2022 2:48:53 PM         **Batch State**            Processed
**Analyze Quant Version**  10.1                         **Report Quant Version**   11.0

**Acq. Date-Time**  1/12/2022 9:04:08 AM     **Data File**         99_Sample84.d
**Type**            Sample                    **Name**             Sample84
**Dil.**            1                         **Acq. Method File**  MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|--------|-------------------|-------|
| NDMA | 1.784 | 25008 | 964.9790 ng/ml | 21.5 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:12:56 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 12285 | 1081.9757 ng/ml | 9.1 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**            5/13/2022 9:06:35 AM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:06:35 AM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM           **Batch State**              Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**           1/12/2022 9:21:44 AM          **Data File**                101_Sample86.d
**Type**                     Sample                        **Name**                     Sample86
**Dil.**                     1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT    | Resp. | Final Conc. Units | Ratio |
|------|-------|-------|-------------------|-------|
| NDMA | 1.769 | 13268 | 1080.3969 ng/ml   | 8.1   |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:30:34 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.769 | 12972 | 1046.1499 ng/ml | 7.8 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:39:22 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 12815 | 975.5214 ng/ml | 3.2 |

**NDMA**

  

Generated at 9:06 AM on 5/13/2022
NF-EMERY-06709

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:48:10 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 5560 | 331.1147 ng/ml | 13.2 |

### NDMA

  

# Quant Sample Report





| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:56:58 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 5514 | 349.2103 ng/ml | 4.0 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:05:48 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 4154 | 262.5419 ng/ml | 2.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:14:36 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 4607 | 311.3212 ng/ml | 9.9 |

## NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:23:24 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 16149 | 591.1133 ng/ml | 3.3 |

## NDMA





# Quant Sample Report



**Batch Data Path**             C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**               4/7/2022 2:48:53 PM             **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**      5/13/2022 9:06:35 AM            **Report Generator Name**   SYSTEM
**Calibration Last Update**     4/7/2022 2:48:53 PM             **Batch State**             Processed
**Analyze Quant Version**       10.1                           **Report Quant Version**    11.0


**Acq. Date-Time**              1/12/2022 10:32:12 AM           **Data File**               109_Sample94.d
**Type**                        Sample                         **Name**                    Sample94
**Dil.**                        1                              **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.784 | 17085 | 595.3302 ng/ml | 7.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:40:59 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 18560 | 596.9809 ng/ml | 11.1 |

**NDMA**

  

# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:49:47 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 21379 | 733.8413 ng/ml | 7.1 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:58:38 AM | **Data File** | 112_Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.778 | 17040 | 241.1901 ng/ml | 0.7 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:07:25 AM | **Data File** | 113_Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 18003 | 249.8362 ng/ml | 0.6 |

## NDMA

  

# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time** 4/7/2022 2:48:53 PM
**Report Generation Time** 5/13/2022 9:06:35 AM
**Calibration Last Update** 4/7/2022 2:48:53 PM
**Analyze Quant Version** 10.1

**Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generator Name** SYSTEM
**Batch State** Processed
**Report Quant Version** 11.0

**Acq. Date-Time** 1/12/2022 11:16:14 AM
**Type** Sample
**Dil.** 1

**Data File** 114_Sample99.d
**Name** Sample99
**Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.791 | 9702 | 255.9072 ng/ml | 1.8 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:25:02 AM | **Data File** | 115_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 8628 | 245.3283 ng/ml | 9.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:33:49 AM | **Data File** | 116_Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 12335 | 236.5640 ng/ml | 0.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:42:37 AM | **Data File** | 117_Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



+ TIC MRM (** -> **) 117_Sample102.d (Sample102)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 12032 | 227.8667 ng/ml | 0.3 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:51:28 AM | **Data File** | 118_Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 6750 | 394.3322 ng/ml | 10.8 |

## NDMA




# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:00:15 PM | **Data File** | 119_Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 5683 | 364.5224 ng/ml | 4.5 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:09:04 PM | **Data File** | 120_Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM                **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:06:35 AM               **Report Generator Name** SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM                **Batch State**           Processed
**Analyze Quant Version**    10.1                               **Report Quant Version**  11.0

**Acq. Date-Time**           1/12/2022 12:17:52 PM              **Data File**             121_Sample106.d
**Type**                     Sample                             **Name**                  Sample106
**Dil.**                     1                                  **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.779 | 5644 | 339.5520 ng/ml | 0.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:26:42 PM | **Data File** | 122_Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4184 | 301.5145 ng/ml | 4.6 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:35:30 PM | **Data File** | 123_Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 4632 | 345.9960 ng/ml | 7.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:44:17 PM | **Data File** | 124_Sample109.d |
| **Type** | Sample | **Name** | Sample109 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4358 | 320.4467 ng/ml | 3.8 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:53:05 PM | **Data File** | 125_Sample110.d |
| **Type** | Sample | **Name** | Sample110 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 3782 | 293.5781 ng/ml | 3.1 |

## NDMA





# Quant Sample Report

:: Agilent  Trusted Answers

**Batch Data Path**               C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**                 5/13/2022 9:06:35 AM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**        5/13/2022 9:06:35 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update**       4/7/2022 2:48:53 PM           **Batch State**             Processed
**Analyze Quant Version**         10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**                1/12/2022 1:01:53 PM          **Data File**               126_Sample111.d
**Type**                          Sample                        **Name**                    Sample111
**Dil.**                          1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.775 | 5572 | 411.0908 ng/ml | 4.9 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:10:41 PM | **Data File** | 127_Sample112.d |
| **Type** | Sample | **Name** | Sample112 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5064 | 390.9023 ng/ml | 12.4 |

## NDMA





# Quant Sample Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:19:29 PM | **Data File** | 128_Sample113.d |
| **Type** | Sample | **Name** | Sample113 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4694 | 357.5950 ng/ml | 0.5 |

## NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**              4/7/2022 2:48:53 PM                **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 9:06:35 AM               **Report Generator Name**   SYSTEM
**Calibration Last Update**    4/7/2022 2:48:53 PM                **Batch State**             Processed
**Analyze Quant Version**      10.1                               **Report Quant Version**    11.0

**Acq. Date-Time**             1/12/2022 1:28:15 PM               **Data File**               129_Sample114.d
**Type**                       Sample                             **Name**                    Sample114
**Dil.**                       1                                  **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|----|----|----|----|
| NDMA | 1.772 | 4958 | 362.1981 ng/ml | 10.3 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:37:01 PM | **Data File** | 130_Sample115.d |
| **Type** | Sample | **Name** | Sample115 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 18107 | 715.2651 ng/ml | 3.7 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:45:49 PM | **Data File** | 131_Sample116.d |
| **Type** | Sample | **Name** | Sample116 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 18079 | 703.9014 ng/ml | 0.4 |

## NDMA





## Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:54:38 PM | **Data File** | 132_Sample117.d |
| **Type** | Sample | **Name** | Sample117 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 26665 | 1011.6692 ng/ml | 9.1 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**    4/7/2022 2:48:53 PM          **Analyst Name**    EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/13/2022 9:06:35 AM          **Report Generator Name**    SYSTEM
**Calibration Last Update**    4/7/2022 2:48:53 PM          **Batch State**    Processed
**Analyze Quant Version**    10.1          **Report Quant Version**    11.0

**Acq. Date-Time**    1/12/2022 2:03:25 PM          **Data File**    133_Sample118.d
**Type**    Sample          **Name**    Sample118
**Dil.**    1          **Acq. Method File**    MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.784 | 26978 | 1034.9898 ng/ml | 13.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:12:13 PM | **Data File** | 134_Sample119.d |
| **Type** | Sample | **Name** | Sample119 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 11568 | 949.0338 ng/ml | 3.3 |

**NDMA**





# Quant Sample Report

:::: Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:21:02 PM | **Data File** | 135_Sample120.d |
| **Type** | Sample | **Name** | Sample120 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 12216 | 1041.5442 ng/ml | 3.2 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:29:51 PM | **Data File** | 136_Sample121.d |
| **Type** | Sample | **Name** | Sample121 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 12086 | 1010.0299 ng/ml | 6.4 |

## NDMA





# Quant Sample Report



**Batch Data Path**           C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin
**Analysis Time**             4/7/2022 2:48:53 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**    5/13/2022 9:06:35 AM         **Report Generator Name**   SYSTEM
**Calibration Last Update**   4/7/2022 2:48:53 PM          **Batch State**             Processed
**Analyze Quant Version**     10.1                         **Report Quant Version**    11.0

**Acq. Date-Time**            1/12/2022 2:38:39 PM         **Data File**               137_Sample122.d
**Type**                      Sample                       **Name**                    Sample122
**Dil.**                      1                            **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.779 | 11514 | 968.1304 ng/ml | 7.4 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:47:28 PM | **Data File** | 138_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:56:15 PM | **Data File** | 139_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.838 | 1754 | 12.2355 ng/ml | 7.8 |

## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:05:04 PM | **Data File** | 140_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 36457 | 148.2702 ng/ml | 0.2 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:13:52 PM | **Data File** | 141_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 172524 | 716.8942 ng/ml | 7.6 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:06:35 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:22:42 PM | **Data File** | 142_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.865 | 4236 | 133241.0438 ng/ml | 14.3 |

## NDMA





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 6:41:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 29 | 7 | 4.3390 | 342.8809 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-06749

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 6:50:27 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 28 | 2 | 14.4750 | 1132.6001 | ng/ml | |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 6:59:15 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 82 | 29182 | 0.0028 | 5.0374 | ng/ml | |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:08:02 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 1592 | 28871 | 0.0551 | 9.1141 | ng/ml | 4.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:16:48 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 8204 | 31542 | 0.2601 | 25.0820 | ng/ml | 3.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:25:37 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.864 | 19772 | 32936 | 0.6003 | 51.5900 | ng/ml | |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:34:25 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.854 | 31537 | 34626 | 0.9108 | 75.7799 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:43:13 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 43481 | 33262 | 1.3072 | 106.6677 | ng/ml | 1.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:52:02 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 224949 | 37099 | 6.0634 | 477.2327 | ng/ml | 0.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:00:50 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 556845 | 42969 | 12.9592 | 1014.4963 | ng/ml | 12.0 |

**NDMA**





**NDMA-IS**





NF-EMERY-06758

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:09:37 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 43 | 3 | 12.4911 | 978.0258 | ng/ml | 172.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:18:27 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.890 | 3327 | 36200 | 0.0919 | 11.9784 | ng/ml | 11.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:27:16 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 66166 | 38191 | 1.7325 | 139.8012 | ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:36:04 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.862 | 352364 | 38585 | 9.1322 | 716.3281 | ng/ml | 2.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:44:52 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 115 | 1 | 91.5060 | 7134.2574 ng/ml | 98.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:53:42 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 2378 | 1363 | 1.7444 | 140.7305 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:02:32 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2229 | 1227 | 1.8160 | 146.3038 ng/ml | 0.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:11:21 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 1946 | 1291 | 1.5076 | 122.2822 | ng/ml | 5.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:20:09 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 2004 | 1161 | 1.7257 | 139.2722 ng/ml | 7.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:28:57 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 1871 | 974 | 1.9208 | 154.4688 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:37:43 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1702 | 952 | 1.7888 | 144.1871 | ng/ml | 3.3 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:46:33 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 1872 | 977 | 1.9153 | 154.0401 | ng/ml | 3.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:55:21 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 1736 | 929 | 1.8698 | 150.5005 | ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:04:09 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 1904 | 985 | 1.9317 | 155.3186 | ng/ml | 14.8 |

**NDMA**



**NDMA-IS**



NF-EMERY-06772

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:12:57 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 2061 | 926 | 2.2249 | 178.1670 | ng/ml | 3.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:21:45 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 2221 | 934 | 2.3785 | 190.1298 | ng/ml | 5.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:30:30 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 2507 | 925 | 2.7104 | 215.9909 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:39:20 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 11497 | 1752 | 6.5614 | 516.0293 | ng/ml | 4.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:48:06 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 12560 | 1788 | 7.0253 | 552.1764 | ng/ml | 9.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:56:52 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 17472 | 1672 | 10.4492 | 818.9360 | ng/ml | 5.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:05:41 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 19630 | 1711 | 11.4708 | 898.5337 | ng/ml | 12.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:14:31 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 9784 | 955 | 10.2459 | 803.0987 | ng/ml | |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

  :::**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:23:18 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 10301 | 950 | 10.8403 | 849.4143 ng/ml | 6.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:32:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 8535 | 847 | 10.0737 | 789.6797 | ng/ml | 10.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:40:54 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 9701 | 969 | 10.0079 | 784.5579 | ng/ml | 1.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:49:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3310 | 1239 | 2.6711 | 212.9318 | ng/ml | 6.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:58:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 3213 | 1215 | 2.6438 | 210.8009 ng/ml | 14.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:07:18 AM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 3525 | 1247 | 2.8271 | 225.0809 | ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:16:06 AM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 3065 | 1182 | 2.5937 | 206.8964 | ng/ml | 18.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:24:56 AM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 9693 | 2058 | 4.7096 | 371.7553 ng/ml | 11.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:33:44 AM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 12537 | 2089 | 6.0024 | 472.4768 | ng/ml | 12.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:42:34 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14428 | 2155 | 6.6938 | 526.3446 | ng/ml | 1.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:51:22 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 13890 | 2271 | 6.1160 | 481.3328 ng/ml | 12.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:00:11 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 12171 | 5374 | 2.2649 | 181.2782 | ng/ml | 1.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:08:58 AM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 11903 | 5226 | 2.2774 | 182.2548 | ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:17:46 AM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 7570 | 2808 | 2.6959 | 214.8619 | ng/ml | 2.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:26:34 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 6071 | 2766 | 2.1945 | 175.7985 | ng/ml | 13.8 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:35:20 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 8213 | 4025 | 2.0407 | 163.8113 | ng/ml | 1.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:44:08 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 7807 | 4038 | 1.9333 | 155.4424 | ng/ml | 6.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:52:56 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3728 | 1304 | 2.8580 | 227.4947 ng/ml | 2.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:01:44 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.780 | 4508 | 1287 | 3.5018 | 277.6508 | ng/ml | 2.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:10:34 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3424 | 1112 | 3.0785 | 244.6695 | ng/ml | 10.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:19:22 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3544 | 1053 | 3.3668 | 267.1334 | ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:28:10 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 3760 | 1004 | 3.7449 | 296.5927 | ng/ml | 8.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:36:58 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4131 | 1067 | 3.8732 | 306.5896 | ng/ml | 0.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:45:46 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.768 | 3371 | 975 | 3.4562 | 274.1000 | ng/ml | 10.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:54:34 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 3806 | 992 | 3.8364 | 303.7205 | ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:03:21 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 4900 | 1072 | 4.5730 | 361.1094 | ng/ml | 3.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:12:09 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4384 | 1029 | 4.2612 | 336.8198 | ng/ml | 3.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:20:57 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4132 | 1026 | 4.0270 | 318.5724 | ng/ml | 19.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:29:43 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4264 | 1013 | 4.2095 | 332.7931 | ng/ml | 21.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:38:31 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 17295 | 1876 | 9.2215 | 723.2858 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:47:19 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 16777 | 1953 | 8.5903 | 674.1097 ng/ml | 6.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:56:07 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 26126 | 1933 | 13.5169 | 1057.9500 | ng/ml | 7.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:04:54 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 25656 | 1945 | 13.1911 | 1032.5665 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:13:43 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 12129 | 944 | 12.8484 | 1005.8678 | ng/ml | 8.1 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:22:31 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 12343 | 967 | 12.7660 | 999.4438 | ng/ml | 0.7 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:31:18 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 11960 | 919 | 13.0082 | 1018.3150 | ng/ml | 11.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:40:06 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 11423 | 934 | 12.2345 | 958.0380 | ng/ml | 10.7 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:48:54 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 4237 | 1268 | 3.3404 | 265.0791 | ng/ml | 0.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:57:42 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4599 | 1248 | 3.6845 | 291.8884 | ng/ml | 2.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:06:33 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 4200 | 1120 | 3.7490 | 296.9083 | ng/ml | 5.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:15:20 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4653 | 1123 | 4.1430 | 327.6116 ng/ml | 2.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:24:08 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 15270 | 2092 | 7.2980 | 573.4251 | ng/ml | 0.6 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-06822

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:32:56 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 16114 | 2168 | 7.4321 | 583.8714 | ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:41:44 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 17736 | 2256 | 7.8631 | 617.4492 | ng/ml | 8.3 |

**NDMA**

  

**NDMA-IS**

  



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:50:32 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 17343 | 2290 | 7.5732 | 594.8635 | ng/ml | 7.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:59:20 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 16197 | 5396 | 3.0018 | 238.6932 | ng/ml | 11.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:08:08 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 16265 | 5733 | 2.8373 | 225.8788 | ng/ml | 1.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:16:56 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 10063 | 2868 | 3.5090 | 278.2085 | ng/ml | 5.8 |

## NDMA

  

## NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:25:44 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 8336 | 2918 | 2.8571 | 227.4221 ng/ml | 6.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:34:34 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 10631 | 4191 | 2.5363 | 202.4288 | ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:43:21 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 10423 | 4276 | 2.4379 | 194.7584 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:52:08 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5339 | 1278 | 4.1767 | 330.2350 | ng/ml | 4.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:00:56 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5192 | 1270 | 4.0878 | 323.3110 ng/ml | 7.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:09:44 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4803 | 1231 | 3.9017 | 308.8103 | ng/ml | 5.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:18:32 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4714 | 1192 | 3.9552 | 312.9789 ng/ml | 17.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:27:20 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 4156 | 1051 | 3.9539 | 312.8788 | ng/ml | 9.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:36:08 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4375 | 1063 | 4.1160 | 325.5038 | ng/ml | 10.9 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:44:56 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 3998 | 1076 | 3.7153 | 294.2849 | ng/ml | 0.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:53:44 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.766 | 4378 | 1061 | 4.1264 | 326.3126 | ng/ml | 17.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:02:35 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4873 | 1044 | 4.6674 | 368.4656 | ng/ml | 1.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:11:23 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4747 | 1065 | 4.4552 | 351.9324 | ng/ml | 2.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:20:10 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 5493 | 1019 | 5.3901 | 424.7712 | ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:28:56 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 5421 | 1041 | 5.2089 | 410.6517 ng/ml | 4.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:37:42 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 16704 | 1929 | 8.6580 | 679.3808 | ng/ml | 10.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

:⦿: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:46:32 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 18910 | 2069 | 9.1389 | 716.8474 | ng/ml | 0.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:55:20 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 27531 | 2021 | 13.6201 | 1065.9898 | ng/ml | 9.8 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:04:08 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 25008 | 2029 | 12.3236 | 964.9790 | ng/ml | 21.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:12:56 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 12285 | 889 | 13.8253 | 1081.9757 ng/ml | 9.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:21:44 AM | **Data File** | 101_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 13268 | 961 | 13.8050 | 1080.3969 | ng/ml | 8.1 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:30:34 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 12972 | 971 | 13.3654 | 1046.1499 | ng/ml | 7.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:39:22 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 12815 | 1029 | 12.4589 | 975.5214 | ng/ml | 3.2 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

 :::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:48:10 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 5560 | 1328 | 4.1880 | 331.1147 | ng/ml | 13.2 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:56:58 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 5514 | 1247 | 4.4203 | 349.2103 | ng/ml | 4.0 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:05:48 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 4154 | 1256 | 3.3079 | 262.5419 | ng/ml | 2.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:14:36 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 4607 | 1171 | 3.9339 | 311.3212 | ng/ml | 9.9 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:23:24 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 16149 | 2146 | 7.5251 | 591.1133 | ng/ml | 3.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:32:12 AM | **Data File** | 109_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 17085 | 2254 | 7.5792 | 595.3302 | ng/ml | 7.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:40:59 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 18560 | 2442 | 7.6004 | 596.9809 | ng/ml | 11.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:49:47 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 21379 | 2285 | 9.3570 | 733.8413 | ng/ml | 7.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:58:38 AM | **Data File** | 112_Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 17040 | 5617 | 3.0338 | 241.1901 | ng/ml | 0.7 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:07:25 AM | **Data File** | 113_Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 18003 | 5725 | 3.1448 | 249.8362 | ng/ml | 0.6 |

**NDMA**





**NDMA-IS**





NF-EMERY-06861

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:16:14 AM | **Data File** | 114_Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 9702 | 3010 | 3.2227 | 255.9072 | ng/ml | 1.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:25:02 AM | **Data File** | 115_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 8628 | 2795 | 3.0869 | 245.3283 | ng/ml | 9.8 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

 **:: Agilent** Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:33:49 AM | **Data File** | 116_Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 12335 | 4147 | 2.9744 | 236.5640 ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:42:37 AM | **Data File** | 117_Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 12032 | 4203 | 2.8628 | 227.8667 ng/ml | 0.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:51:28 AM | **Data File** | 118_Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 6750 | 1350 | 4.9994 | 394.3322 | ng/ml | 10.8 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:00:15 PM | **Data File** | 119_Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5683 | 1231 | 4.6168 | 364.5224 ng/ml | 4.5 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:09:04 PM | **Data File** | 120_Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4670 | 1255 | 3.7197 | 294.6309 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:17:52 PM | **Data File** | 121_Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5644 | 1314 | 4.2963 | 339.5520 | ng/ml | 0.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:26:42 PM | **Data File** | 122_Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4184 | 1099 | 3.8081 | 301.5145 | ng/ml | 4.6 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:35:30 PM | **Data File** | 123_Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 4632 | 1058 | 4.3790 | 345.9960 | ng/ml | 7.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:44:17 PM | **Data File** | 124_Sample109.d |
| **Type** | Sample | **Name** | Sample109 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4358 | 1076 | 4.0511 | 320.4467 | ng/ml | 3.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:53:05 PM | **Data File** | 125_Sample110.d |
| **Type** | Sample | **Name** | Sample110 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 3782 | 1020 | 3.7062 | 293.5781 | ng/ml | 3.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:01:53 PM | **Data File** | 126_Sample111.d |
| **Type** | Sample | **Name** | Sample111 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5572 | 1069 | 5.2145 | 411.0908 ng/ml | 4.9 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

 :::: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:10:41 PM | **Data File** | 127_Sample112.d |
| **Type** | Sample | **Name** | Sample112 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5064 | 1022 | 4.9554 | 390.9023 | ng/ml | 12.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:19:29 PM | **Data File** | 128_Sample113.d |
| **Type** | Sample | **Name** | Sample113 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4694 | 1037 | 4.5279 | 357.5950 | ng/ml | 0.5 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:28:15 PM | **Data File** | 129_Sample114.d |
| **Type** | Sample | **Name** | Sample114 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.772 | 4958 | 1081 | 4.5870 | 362.1981 | ng/ml | 10.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:37:01 PM | **Data File** | 130_Sample115.d |
| **Type** | Sample | **Name** | Sample115 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 18107 | 1986 | 9.1185 | 715.2651 | ng/ml | 3.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:45:49 PM | **Data File** | 131_Sample116.d |
| **Type** | Sample | **Name** | Sample116 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 18079 | 2015 | 8.9727 | 703.9014 | ng/ml | 0.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:54:38 PM | **Data File** | 132_Sample117.d |
| **Type** | Sample | **Name** | Sample117 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 26665 | 2063 | 12.9229 | 1011.6692 | ng/ml | 9.1 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:03:25 PM | **Data File** | 133_Sample118.d |
| **Type** | Sample | **Name** | Sample118 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 26978 | 2040 | 13.2222 | 1034.9898 | ng/ml | 13.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:12:13 PM | **Data File** | 134_Sample119.d |
| **Type** | Sample | **Name** | Sample119 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 11568 | 955 | 12.1190 | 949.0338 | ng/ml | 3.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:21:02 PM | **Data File** | 135_Sample120.d |
| **Type** | Sample | **Name** | Sample120 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 12216 | 918 | 13.3063 | 1041.5442 | ng/ml | 3.2 |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:29:51 PM | **Data File** | 136_Sample121.d |
| **Type** | Sample | **Name** | Sample121 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 12086 | 937 | 12.9018 | 1010.0299 | ng/ml | 6.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:38:39 PM | **Data File** | 137_Sample122.d |
| **Type** | Sample | **Name** | Sample122 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.779 | 11514 | 931 | | 12.3641 | 968.1304 | ng/ml | | 7.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:47:28 PM | **Data File** | 138_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 816 | 2 | 460.1082 | 35852.9007 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:56:15 PM | **Data File** | 139_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 1754 | 18428 | 0.0952 | 12.2355 | ng/ml | 7.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:05:04 PM | **Data File** | 140_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 36457 | 19801 | 1.8412 | 148.2702 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:13:52 PM | **Data File** | 141_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 172524 | 18877 | 9.1395 | 716.8942 | ng/ml | 7.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:05:58 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:22:42 PM | **Data File** | 142_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.865 | 4236 | 2 | 1710.0798 | 133241.0438 | ng/ml | 14.3 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Results Summary Report

**:: Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | | |
|---|---|---|---|---|
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.C heu | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 66_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-06892

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| 67_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 100_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 9:08 AM on 5/13/2022

NF-EMERY-06893

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 101_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 105_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 106_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 107_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 108_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 109_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 110_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 111_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 112_Sample97.d | Sample97 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 113_Sample98.d | Sample98 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 114_Sample99.d | Sample99 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 115_Sample100.d | Sample100 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 116_Sample101.d | Sample101 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 117_Sample102.d | Sample102 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 118_Sample103.d | Sample103 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 119_Sample104.d | Sample104 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 120_Sample105.d | Sample105 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 121_Sample106.d | Sample106 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 122_Sample107.d | Sample107 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 123_Sample108.d | Sample108 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 124_Sample109.d | Sample109 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 125_Sample110.d | Sample110 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 126_Sample111.d | Sample111 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 127_Sample112.d | Sample112 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 128_Sample113.d | Sample113 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 129_Sample114.d | Sample114 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 130_Sample115.d | Sample115 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 131_Sample116.d | Sample116 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 132_Sample117.d | Sample117 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 133_Sample118.d | Sample118 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 134_Sample119.d | Sample119 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 9:08 AM on 5/13/2022

NF-EMERY-06894

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 135_Sample120.d | Sample120 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 136_Sample121.d | Sample121 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 137_Sample122.d | Sample122 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 142_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

### NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.804 | 29 | 342.3110 | | |
| 2_Blank.d | Blank | 1.801 | 28 | 1148.5649 | | |
| 4_10ngmL.d | Cal | 1.849 | 5268 | 11.6847 | 10.0000 | 116.8 |
| 5_25ngmL.d | Cal | 1.852 | 11099 | 25.1603 | 25.0000 | 100.6 |
| 6_50ngmL.d | Cal | 1.864 | 19772 | 44.9212 | 50.0000 | 89.8 |
| 7_75nmL.d | Cal | 1.854 | 31537 | 69.6176 | 75.0000 | 92.8 |
| 8_100ngmL.d | Cal | 1.861 | 43481 | 101.1521 | 100.0000 | 101.2 |
| 9_500ngmL.d | Cal | 1.846 | 224949 | 479.4758 | 500.0000 | 95.9 |
| 10_1000ngmL.d | Cal | 1.860 | 556845 | 1027.9884 | 1000.0000 | 102.8 |
| 11_Blank.d | Blank | 1.761 | 43 | 990.7542 | | |
| 12_QC-12.5ngmL.d | Sample | 1.890 | 7256 | 13.1145 | | |
| 13_QC-150ngmL.d | Sample | 1.857 | 68049 | 138.9007 | | |
| 14_QC-750ngmL.d | Sample | 1.862 | 352364 | 723.5772 | | |
| 15_Blank.d | Blank | 1.819 | 115 | 7275.8817 | | |
| 16_Sample1.d | Sample | 1.803 | 2378 | 135.9281 | | |
| 17_Sample2.d | Sample | 1.788 | 2229 | 141.6181 | | |
| 18_Sample3.d | Sample | 1.784 | 1946 | 117.0936 | | |
| 19_Sample4.d | Sample | 1.794 | 2004 | 134.4393 | | |
| 20_Sample5.d | Sample | 1.775 | 1871 | 149.9540 | | |
| 21_Sample6.d | Sample | 1.787 | 1702 | 139.4571 | | |
| 22_Sample7.d | Sample | 1.791 | 1872 | 149.5164 | | |
| 23_Sample8.d | Sample | 1.779 | 1736 | 145.9027 | | |
| 24_Sample9.d | Sample | 1.778 | 1904 | 150.8216 | | |
| 25_Sample10.d | Sample | 1.784 | 2061 | 174.1485 | | |
| 26_Sample11.d | Sample | 1.787 | 2221 | 186.3617 | | |
| 27_Sample12.d | Sample | 1.782 | 2507 | 212.7643 | | |
| 28_Sample13.d | Sample | 1.791 | 11497 | 519.0847 | | |
| 29_Sample14.d | Sample | 1.793 | 12560 | 555.9886 | | |
| 30_Sample15.d | Sample | 1.791 | 17472 | 828.3335 | | |
| 31_Sample16.d | Sample | 1.794 | 19630 | 909.5978 | | |
| 32_Sample17.d | Sample | 1.775 | 9784 | 812.1646 | | |
| 33_Sample18.d | Sample | 1.779 | 10301 | 859.4499 | | |
| 34_Sample19.d | Sample | 1.775 | 8535 | 798.4646 | | |
| 35_Sample20.d | Sample | 1.781 | 9701 | 793.2357 | | |
| 36_Sample21.d | Sample | 1.781 | 3310 | 209.6411 | | |
| 37_Sample22.d | Sample | 1.777 | 3213 | 207.4656 | | |
| 38_Sample23.d | Sample | 1.774 | 3525 | 222.0445 | | |
| 39_Sample24.d | Sample | 1.774 | 3065 | 203.4793 | | |
| 40_Sample25.d | Sample | 1.793 | 13774 | 529.4943 | | |
| 41_Sample26.d | Sample | 1.791 | 12537 | 474.6203 | | |
| 42_Sample27.d | Sample | 1.784 | 14428 | 529.6160 | | |
| 43_Sample28.d | Sample | 1.793 | 13890 | 483.6618 | | |
| 44_Sample29.d | Sample | 1.781 | 12171 | 177.3248 | | |
| 45_Sample30.d | Sample | 1.778 | 11903 | 178.3218 | | |
| 46_Sample31.d | Sample | 1.798 | 7570 | 211.6116 | | |
| 47_Sample32.d | Sample | 1.791 | 6071 | 171.7303 | | |
| 48_Sample33.d | Sample | 1.794 | 8213 | 159.4922 | | |
| 49_Sample34.d | Sample | 1.788 | 7807 | 150.9480 | | |
| 50_Sample35.d | Sample | 1.778 | 3728 | 224.5089 | | |
| 51_Sample36.d | Sample | 1.780 | 4508 | 275.7151 | | |
| 52_Sample37.d | Sample | 1.778 | 3424 | 242.0433 | | |
| 53_Sample38.d | Sample | 1.778 | 3544 | 264.9775 | | |

Generated at 9:08 AM on 5/13/2022

NF-EMERY-06895

Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 54_Sample39.d | Sample | 1.769 | 3760 | 295.0537 | | |
| 55_Sample40.d | Sample | 1.775 | 4131 | 305.2599 | | |
| 56_Sample41.d | Sample | 1.768 | 3371 | 272.0900 | | |
| 57_Sample42.d | Sample | 1.771 | 3806 | 302.3307 | | |
| 58_Sample43.d | Sample | 1.768 | 4900 | 360.9212 | | |
| 59_Sample44.d | Sample | 1.771 | 4384 | 336.1231 | | |
| 60_Sample45.d | Sample | 1.769 | 4132 | 317.4935 | | |
| 61_Sample46.d | Sample | 1.771 | 4264 | 332.0121 | | |
| 62_Sample47.d | Sample | 1.784 | 17295 | 730.6806 | | |
| 63_Sample48.d | Sample | 1.782 | 16777 | 680.4749 | | |
| 64_Sample49.d | Sample | 1.782 | 26126 | 1072.3518 | | |
| 65_Sample50.d | Sample | 1.777 | 25656 | 1046.4369 | | |
| 66_Sample51.d | Sample | 1.765 | 12129 | 1019.1792 | | |
| 67_Sample52.d | Sample | 1.765 | 12343 | 1012.6207 | | |
| 68_Sample53.d | Sample | 1.766 | 11960 | 1031.8870 | | |
| 69_Sample54.d | Sample | 1.771 | 11423 | 970.3479 | | |
| 70_Sample55.d | Sample | 1.768 | 4237 | 262.8803 | | |
| 71_Sample56.d | Sample | 1.771 | 4599 | 290.2509 | | |
| 72_Sample57.d | Sample | 1.761 | 4200 | 295.3759 | | |
| 73_Sample58.d | Sample | 1.769 | 4653 | 326.7221 | | |
| 74_Sample59.d | Sample | 1.785 | 15270 | 577.6823 | | |
| 75_Sample60.d | Sample | 1.778 | 16114 | 588.3473 | | |
| 76_Sample61.d | Sample | 1.787 | 17736 | 622.6281 | | |
| 77_Sample62.d | Sample | 1.774 | 17343 | 599.5695 | | |
| 78_Sample63.d | Sample | 1.787 | 16197 | 235.9419 | | |
| 79_Sample64.d | Sample | 1.763 | 16265 | 222.8592 | | |
| 80_Sample65.d | Sample | 1.782 | 10063 | 276.2846 | | |
| 81_Sample66.d | Sample | 1.784 | 8336 | 224.4348 | | |
| 82_Sample67.d | Sample | 1.771 | 10631 | 198.9183 | | |
| 83_Sample68.d | Sample | 1.782 | 10423 | 191.0873 | | |
| 84_Sample69.d | Sample | 1.778 | 5339 | 329.4004 | | |
| 85_Sample70.d | Sample | 1.775 | 5192 | 322.3314 | | |
| 86_Sample71.d | Sample | 1.774 | 4803 | 307.5270 | | |
| 87_Sample72.d | Sample | 1.775 | 4714 | 311.7829 | | |
| 88_Sample73.d | Sample | 1.768 | 4156 | 311.6807 | | |
| 89_Sample74.d | Sample | 1.774 | 4375 | 324.5700 | | |
| 90_Sample75.d | Sample | 1.769 | 3998 | 292.6976 | | |
| 91_Sample76.d | Sample | 1.766 | 4378 | 325.3958 | | |
| 92_Sample77.d | Sample | 1.771 | 4873 | 368.4314 | | |
| 93_Sample78.d | Sample | 1.769 | 4747 | 351.5520 | | |
| 94_Sample79.d | Sample | 1.762 | 5493 | 425.9159 | | |
| 95_Sample80.d | Sample | 1.769 | 5421 | 411.5007 | | |
| 96_Sample81.d | Sample | 1.779 | 16704 | 685.8564 | | |
| 97_Sample82.d | Sample | 1.781 | 18910 | 724.1074 | | |
| 98_Sample83.d | Sample | 1.779 | 27531 | 1080.5600 | | |
| 99_Sample84.d | Sample | 1.784 | 25008 | 977.4343 | | |
| 100_Sample85.d | Sample | 1.769 | 12285 | 1096.8806 | | |
| 101_Sample86.d | Sample | 1.769 | 13268 | 1095.2687 | | |
| 102_Sample87.d | Sample | 1.769 | 12972 | 1060.3047 | | |
| 103_Sample88.d | Sample | 1.774 | 12815 | 988.1974 | | |
| 104_Sample89.d | Sample | 1.772 | 5560 | 330.2985 | | |
| 105_Sample90.d | Sample | 1.771 | 5514 | 348.7730 | | |
| 106_Sample91.d | Sample | 1.772 | 4154 | 260.2900 | | |
| 107_Sample92.d | Sample | 1.765 | 4607 | 310.0906 | | |
| 108_Sample93.d | Sample | 1.784 | 16149 | 595.7408 | | |
| 109_Sample94.d | Sample | 1.784 | 17085 | 600.0460 | | |
| 110_Sample95.d | Sample | 1.785 | 18560 | 601.7313 | | |
| 111_Sample96.d | Sample | 1.784 | 21379 | 741.4571 | | |
| 112_Sample97.d | Sample | 1.778 | 17040 | 238.4911 | | |
| 113_Sample98.d | Sample | 1.771 | 18003 | 247.3182 | | |
| 114_Sample99.d | Sample | 1.791 | 9702 | 253.5163 | | |
| 115_Sample100.d | Sample | 1.784 | 8628 | 242.7159 | | |
| 116_Sample101.d | Sample | 1.782 | 12335 | 233.7681 | | |

Generated at 9:08 AM on 5/13/2022
NF-EMERY-06896

Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|------------|----------|
| 117_Sample102.d | Sample | 1.800 | 12032 | 224.8887 | | |
| 118_Sample103.d | Sample | 1.784 | 6750 | 394.8396 | | |
| 119_Sample104.d | Sample | 1.779 | 5683 | 364.4057 | | |
| 120_Sample105.d | Sample | 1.784 | 4670 | 293.0508 | | |
| 121_Sample106.d | Sample | 1.779 | 5644 | 338.9124 | | |
| 122_Sample107.d | Sample | 1.775 | 4184 | 300.0785 | | |
| 123_Sample108.d | Sample | 1.779 | 4632 | 345.4914 | | |
| 124_Sample109.d | Sample | 1.775 | 4358 | 319.4071 | | |
| 125_Sample110.d | Sample | 1.772 | 3782 | 291.9760 | | |
| 126_Sample111.d | Sample | 1.775 | 5572 | 411.9491 | | |
| 127_Sample112.d | Sample | 1.778 | 5064 | 391.3378 | | |
| 128_Sample113.d | Sample | 1.769 | 4694 | 357.3332 | | |
| 129_Sample114.d | Sample | 1.772 | 4958 | 362.0327 | | |
| 130_Sample115.d | Sample | 1.782 | 18107 | 722.4920 | | |
| 131_Sample116.d | Sample | 1.782 | 18079 | 710.8903 | | |
| 132_Sample117.d | Sample | 1.782 | 26665 | 1025.1020 | | |
| 133_Sample118.d | Sample | 1.784 | 26978 | 1048.9109 | | |
| 134_Sample119.d | Sample | 1.771 | 11568 | 961.1552 | | |
| 135_Sample120.d | Sample | 1.768 | 12216 | 1055.6025 | | |
| 136_Sample121.d | Sample | 1.775 | 12086 | 1023.4284 | | |
| 137_Sample122.d | Sample | 1.779 | 11514 | 980.6516 | | |
| 142_Blank.d | Blank | 1.865 | 4236 | 136023.0241 | | |

NF-EMERY-06897

# Quant Calibration Report

**Agilent** | Trusted Answers

**NDMA**                              **Relative Standard Error**        9.6



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\220111_simulation\3_5ngmL.d | Method | 2 | x | 5.0000 | | 0.0428 | |
| C:\MassHunter\Data\Nitrosamines\220111_simulation\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 5268 | 1.3868 | |
| C:\MassHunter\Data\Nitrosamines\220111_simulation\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 11099 | 1.0697 | |
| C:\MassHunter\Data\Nitrosamines\220111_simulation\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 19772 | 0.9125 | |
| C:\MassHunter\Data\Nitrosamines\220111_simulation\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 31537 | 0.9229 | |
| C:\MassHunter\Data\Nitrosamines\220111_simulation\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 43481 | 0.9935 | |
| C:\MassHunter\Data\Nitrosamines\220111_simulation\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 224949 | 0.9216 | |
| C:\MassHunter\Data\Nitrosamines\220111_simulation\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 556845 | 0.9849 | |

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 6:41:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 6:50:27 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:08:02 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 4_10ngmL.d (10ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 5268 | 11.6847 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:16:48 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 11099 | 25.1603 ng/ml | 2.2 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:25:37 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:34:25 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:43:13 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.861 | 43481 | 101.1521 | ng/ml | 1.0 |

## NDMA





# Quant Sample Report

Agilent  | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:52:02 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.846 | 224949 | 479.4758 | ng/ml | 0.3 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:00:50 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 556845 | 1027.9884 ng/ml | 12.0 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:09:37 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 43 | 990.7542 ng/ml | 172.0 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:18:27 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.890 | 7256 | 13.1145 ng/ml | 5.0 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:27:16 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.857 | 68049 | 138.9007 | ng/ml | 0.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:36:04 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.862 | 352364 | 723.5772 | ng/ml | 2.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:44:52 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 115 | 7275.8817 ng/ml | 98.3 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:53:42 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:02:32 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2229 | 141.6181 ng/ml | 0.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:11:21 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 1946 | 117.0936 ng/ml | 5.4 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:20:09 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 2004 | 134.4393 ng/ml | 7.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:28:57 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 20_Sample5.d (Sample5)



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 1871 | 149.9540 ng/ml | 0.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:37:43 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 1702 | 139.4571 ng/ml | 3.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:46:33 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 1872 | 149.5164 ng/ml | 3.8 |

## NDMA





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:55:21 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 1736 | 145.9027 ng/ml | 3.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:04:09 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 1904 | 150.8216 ng/ml | 14.8 |

## NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:12:57 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 2061 | 174.1485 ng/ml | 3.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:21:45 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.787 | 2221 | 186.3617 ng/ml | 5.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:30:30 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 2507 | 212.7643 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:39:20 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 11497 | 519.0847 ng/ml | 4.2 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:48:06 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 12560 | 555.9886 | ng/ml | 9.2 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:56:52 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 17472 | 828.3335 ng/ml | 5.8 |

**NDMA**





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:05:41 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

+ TIC MRM (** -> **) 31_Sample16.d (Sample16)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 19630 | 909.5978 ng/ml | 12.2 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:14:31 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:23:18 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 10301 | 859.4499 ng/ml | 6.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:32:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 8535 | 798.4646 ng/ml | 10.3 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:40:54 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 9701 | 793.2357 ng/ml | 1.3 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:49:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

+ TIC MRM (** -> **) 36_Sample21.d (Sample21)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 3310 | 209.6411 ng/ml | 6.0 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:58:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 3213 | 207.4656 ng/ml | 14.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:07:18 AM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 38_Sample23.d (Sample23)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 3525 | 222.0445 ng/ml | 0.1 |

## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:16:06 AM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 3065 | 203.4793 ng/ml | 18.1 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 1/12/2022 12:24:56 AM | **Data File** | 40_Sample25.d |
|---|---|---|---|
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 13774 | 529.4943 ng/ml | 7.9 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:33:44 AM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 12537 | 474.6203 ng/ml | 12.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:42:34 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 14428 | 529.6160 ng/ml | 1.3 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:51:22 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 13890 | 483.6618 ng/ml | 12.3 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:00:11 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 12171 | 177.3248 ng/ml | 1.5 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin
**Analysis Time** 2/10/2022 12:53:53 PM **Analyst Name** EMERYPHARMA\Ryan.Cheu
**Report Generation Time** 5/13/2022 9:08:34 AM **Report Generator Name** SYSTEM
**Calibration Last Update** 2/10/2022 12:53:52 PM **Batch State** Processed
**Analyze Quant Version** 10.1 **Report Quant Version** 11.0

**Acq. Date-Time** 1/12/2022 1:08:58 AM **Data File** 45_Sample30.d
**Type** Sample **Name** Sample30
**Dil.** 1 **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.778 | 11903 | 178.3218 ng/ml | 0.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:17:46 AM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 7570 | 211.6116 ng/ml | 2.9 |

## NDMA

  

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin
**Analysis Time**            2/10/2022 12:53:53 PM          **Analyst Name**              EMERYPHARMA\Ryan.Cheu
**Report Generation Time**   5/13/2022 9:08:34 AM           **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/10/2022 12:53:52 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                           **Report Quant Version**      11.0

**Acq. Date-Time**           1/12/2022 1:26:34 AM           **Data File**                 47_Sample32.d
**Type**                     Sample                         **Name**                      Sample32
**Dil.**                     1                              **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.791 | 6071 | 171.7303 ng/ml | 13.8 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:35:20 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 8213 | 159.4922 ng/ml | 1.1 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:44:08 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 7807 | 150.9480 ng/ml | 6.5 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:52:56 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 3728 | 224.5089 ng/ml | 2.4 |

### NDMA





## Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:01:44 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.780 | 4508 | 275.7151 ng/ml | 2.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:10:34 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 3424 | 242.0433 ng/ml | 10.2 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:19:22 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 3544 | 264.9775 ng/ml | 1.2 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:28:10 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 3760 | 295.0537 ng/ml | 8.3 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:36:58 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4131 | 305.2599 ng/ml | 0.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:45:46 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 3371 | 272.0900 ng/ml | 10.4 |

## NDMA





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:54:34 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 3806 | 302.3307 ng/ml | 3.7 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:03:21 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 4900 | 360.9212 ng/ml | 3.2 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:12:09 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4384 | 336.1231 ng/ml | 3.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:20:57 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4132 | 317.4935 ng/ml | 19.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:29:43 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4264 | 332.0121 ng/ml | 21.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:38:31 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 17295 | 730.6806 ng/ml | 0.2 |

### NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:47:19 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 16777 | 680.4749 ng/ml | 6.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:56:07 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 26126 | 1072.3518 ng/ml | 7.1 |

## NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:04:54 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.777 | 25656 | 1046.4369 ng/ml | 0.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:13:43 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 12129 | 1019.1792 ng/ml | 8.1 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:22:31 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 12343 | 1012.6207 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:31:18 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 11960 | 1031.8870 ng/ml | 11.0 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:40:06 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 11423 | 970.3479 ng/ml | 10.7 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:48:54 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 4237 | 262.8803 ng/ml | 0.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:57:42 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4599 | 290.2509 ng/ml | 2.2 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:06:33 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 72_Sample57.d (Sample57)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 4200 | 295.3759 ng/ml | 5.3 |

## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:15:20 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4653 | 326.7221 ng/ml | 2.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:24:08 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 15270 | 577.6823 ng/ml | 0.6 |

### NDMA





## Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:32:56 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 16114 | 588.3473 ng/ml | 0.8 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:41:44 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 17736 | 622.6281 ng/ml | 8.3 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:50:32 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 17343 | 599.5695 ng/ml | 7.4 |

## NDMA

  

# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:59:20 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 16197 | 235.9419 ng/ml | 11.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:08:08 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 16265 | 222.8592 ng/ml | 1.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:16:56 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 10063 | 276.2846 ng/ml | 5.8 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:25:44 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 8336 | 224.4348 ng/ml | 6.4 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:34:34 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 10631 | 198.9183 ng/ml | 3.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:43:21 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 10423 | 191.0873 ng/ml | 0.3 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:52:08 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5339 | 329.4004 ng/ml | 4.2 |

### NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin
**Analysis Time**            2/10/2022 12:53:53 PM          **Analyst Name**              EMERYPHARMA\Ryan.Cheu
**Report Generation Time**   5/13/2022 9:08:34 AM           **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/10/2022 12:53:52 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                           **Report Quant Version**      11.0

**Acq. Date-Time**           1/12/2022 7:00:56 AM           **Data File**                 85_Sample70.d
**Type**                     Sample                         **Name**                      Sample70
**Dil.**                     1                              **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.775 | 5192 | 322.3314 ng/ml | 7.8 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:09:44 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4803 | 307.5270 ng/ml | 5.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:18:32 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4714 | 311.7829 ng/ml | 17.1 |

**NDMA**





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:27:20 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 4156 | 311.6807 ng/ml | 9.7 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:36:08 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.774 | 4375 | 324.5700 | ng/ml | 10.9 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:44:56 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 3998 | 292.6976 ng/ml | 0.7 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:53:44 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 4378 | 325.3958 ng/ml | 17.2 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:02:35 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4873 | 368.4314 ng/ml | 1.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:11:23 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4747 | 351.5520 ng/ml | 2.7 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:20:10 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 5493 | 425.9159 ng/ml | 0.9 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin
**Analysis Time**            2/10/2022 12:53:53 PM          **Analyst Name**             EMERYPHARMA\Ryan.Cheu
**Report Generation Time**   5/13/2022 9:08:34 AM           **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/10/2022 12:53:52 PM          **Batch State**              Processed
**Analyze Quant Version**    10.1                           **Report Quant Version**     11.0

**Acq. Date-Time**           1/12/2022 8:28:56 AM           **Data File**                95_Sample80.d
**Type**                     Sample                         **Name**                     Sample80
**Dil.**                     1                              **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.769 | 5421 | 411.5007 ng/ml | 4.9 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:37:42 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 16704 | 685.8564 ng/ml | 10.0 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:46:32 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 18910 | 724.1074 ng/ml | 0.8 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:55:20 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 27531 | 1080.5600 ng/ml | 9.8 |

### NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:04:08 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 25008 | 977.4343 ng/ml | 21.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:12:56 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 12285 | 1096.8806 ng/ml | 9.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:21:44 AM | **Data File** | 101_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 13268 | 1095.2687 ng/ml | 8.1 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:30:34 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 12972 | 1060.3047 ng/ml | 7.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:39:22 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 12815 | 988.1974 ng/ml | 3.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:48:10 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 5560 | 330.2985 ng/ml | 13.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:56:58 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 5514 | 348.7730 ng/ml | 4.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:05:48 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 4154 | 260.2900 ng/ml | 2.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:14:36 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 4607 | 310.0906 ng/ml | 9.9 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:23:24 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 16149 | 595.7408 ng/ml | 3.3 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:32:12 AM | **Data File** | 109_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 17085 | 600.0460 ng/ml | 7.8 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:40:59 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 18560 | 601.7313 ng/ml | 11.1 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:49:47 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 21379 | 741.4571 ng/ml | 7.1 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:58:38 AM | **Data File** | 112_Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 17040 | 238.4911 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:07:25 AM | **Data File** | 113_Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 18003 | 247.3182 ng/ml | 0.6 |

**NDMA**

  

# Quant Sample Report

:::: Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:16:14 AM | **Data File** | 114_Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 9702 | 253.5163 ng/ml | 1.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:25:02 AM | **Data File** | 115_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 8628 | 242.7159 ng/ml | 9.8 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:33:49 AM | **Data File** | 116_Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 12335 | 233.7681 ng/ml | 0.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:42:37 AM | **Data File** | 117_Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 12032 | 224.8887 ng/ml | 0.3 |

**NDMA**

  

# Quant Sample Report

Agilent **Trusted Answers**

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:51:28 AM | **Data File** | 118_Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 6750 | 394.8396 ng/ml | 10.8 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:00:15 PM | **Data File** | 119_Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 5683 | 364.4057 ng/ml | 4.5 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:09:04 PM | **Data File** | 120_Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:17:52 PM | **Data File** | 121_Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 5644 | 338.9124 | ng/ml | 0.6 |

## NDMA





# Quant Sample Report

**:** Agilent <sub>Trusted Answers</sub>

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:26:42 PM | **Data File** | 122_Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4184 | 300.0785 ng/ml | 4.6 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin
**Analysis Time**        2/10/2022 12:53:53 PM          **Analyst Name**          EMERYPHARMA\Ryan.Cheu
**Report Generation Time** 5/13/2022 9:08:34 AM         **Report Generator Name**  SYSTEM
**Calibration Last Update** 2/10/2022 12:53:52 PM       **Batch State**            Processed
**Analyze Quant Version**   10.1                        **Report Quant Version**   11.0

**Acq. Date-Time**       1/12/2022 12:35:30 PM          **Data File**             123_Sample108.d
**Type**                 Sample                          **Name**                  Sample108
**Dil.**                 1                               **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.779 | 4632 | 345.4914 ng/ml | 7.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:44:17 PM | **Data File** | 124_Sample109.d |
| **Type** | Sample | **Name** | Sample109 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4358 | 319.4071 ng/ml | 3.8 |

## NDMA





# Quant Sample Report

**:** Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:53:05 PM | **Data File** | 125_Sample110.d |
| **Type** | Sample | **Name** | Sample110 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 3782 | 291.9760 ng/ml | 3.1 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:01:53 PM | **Data File** | 126_Sample111.d |
| **Type** | Sample | **Name** | Sample111 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 5572 | 411.9491 ng/ml | 4.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:10:41 PM | **Data File** | 127_Sample112.d |
| **Type** | Sample | **Name** | Sample112 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5064 | 391.3378 ng/ml | 12.4 |

## NDMA

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:19:29 PM | **Data File** | 128_Sample113.d |
| **Type** | Sample | **Name** | Sample113 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4694 | 357.3332 ng/ml | 0.5 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:28:15 PM | **Data File** | 129_Sample114.d |
| **Type** | Sample | **Name** | Sample114 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 4958 | 362.0327 ng/ml | 10.3 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:37:01 PM | **Data File** | 130_Sample115.d |
| **Type** | Sample | **Name** | Sample115 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 18107 | 722.4920 ng/ml | 3.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:45:49 PM | **Data File** | 131_Sample116.d |
| **Type** | Sample | **Name** | Sample116 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 18079 | 710.8903 ng/ml | 0.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:54:38 PM | **Data File** | 132_Sample117.d |
| **Type** | Sample | **Name** | Sample117 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 26665 | 1025.1020 ng/ml | 9.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:03:25 PM | **Data File** | 133_Sample118.d |
| **Type** | Sample | **Name** | Sample118 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 26978 | 1048.9109 ng/ml | 13.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:12:13 PM | **Data File** | 134_Sample119.d |
| **Type** | Sample | **Name** | Sample119 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 11568 | 961.1552 ng/ml | 3.3 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:21:02 PM | **Data File** | 135_Sample120.d |
| **Type** | Sample | **Name** | Sample120 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 12216 | 1055.6025 ng/ml | 3.2 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:29:51 PM | **Data File** | 136_Sample121.d |
| **Type** | Sample | **Name** | Sample121 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 12086 | 1023.4284 ng/ml | 6.4 |

## NDMA





# Quant Sample Report



| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 1/12/2022 2:38:39 PM | **Data File** | 137_Sample122.d |
| **Type** | Sample | **Name** | Sample122 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 11514 | 980.6516 ng/ml | 7.4 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:34 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:22:42 PM | **Data File** | 142_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.865 | 4236 | 136023.0241 ng/ml | 14.3 |

## NDMA





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 6:41:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 29 | 7 | 4.3390 | 342.3110 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 6:50:27 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 28 | 2 | 14.4750 | 1148.5649 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:08:02 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 5268 | 28871 | 0.1825 | 11.6847 | ng/ml | 1.3 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 :::• Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:16:48 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 11099 | 31542 | 0.3519 | 25.1603 ng/ml | 2.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:25:37 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.864 | 19772 | 32936 | 0.6003 | 44.9212 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**:· Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:34:25 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.854 | 31537 | 34626 | 0.9108 | 69.6176 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:43:13 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 43481 | 33262 | 1.3072 | 101.1521 | ng/ml | 1.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:52:02 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 224949 | 37099 | 6.0634 | 479.4758 | ng/ml | 0.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:00:50 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 556845 | 42969 | 12.9592 | 1027.9884 | ng/ml | 12.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:09:37 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 43 | 3 | 12.4911 | 990.7542 | ng/ml | 172.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:18:27 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.890 | 7256 | 36200 | 0.2004 | 13.1145 | ng/ml | 5.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:27:16 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 68049 | 38191 | 1.7818 | 138.9007 | ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07047

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:36:04 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.862 | 352364 | 38585 | 9.1322 | 723.5772 | ng/ml | 2.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:44:52 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 115 | 1 | 91.5060 | 7275.8817 | ng/ml | 98.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:53:42 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 2378 | 1363 | 1.7444 | 135.9281 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:02:32 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2229 | 1227 | 1.8160 | 141.6181 | ng/ml | 0.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:11:21 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 1946 | 1291 | 1.5076 | 117.0936 | ng/ml | 5.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:20:09 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 2004 | 1161 | 1.7257 | 134.4393 ng/ml | 7.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:28:57 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 1871 | 974 | 1.9208 | 149.9540 | ng/ml | 0.3 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:37:43 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1702 | 952 | 1.7888 | 139.4571 | ng/ml | 3.3 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:46:33 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 1872 | 977 | 1.9153 | 149.5164 | ng/ml | 3.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:55:21 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 1736 | 929 | 1.8698 | 145.9027 | ng/ml | 3.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

   Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:04:09 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 1904 | 985 | 1.9317 | 150.8216 | ng/ml | 14.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:12:57 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 2061 | 926 | 2.2249 | 174.1485 | ng/ml | 3.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:21:45 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 2221 | 934 | 2.3785 | 186.3617 | ng/ml | 5.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:30:30 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 2507 | 925 | 2.7104 | 212.7643 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:39:20 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 11497 | 1752 | 6.5614 | 519.0847 ng/ml | 4.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:48:06 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 12560 | 1788 | 7.0253 | 555.9886 | ng/ml | 9.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report


Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:56:52 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 17472 | 1672 | 10.4492 | 828.3333 | ng/ml | 5.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:05:41 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 19630 | 1711 | 11.4708 | 909.5978 ng/ml | 12.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:14:31 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 9784 | 955 | 10.2459 | 812.1646 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:23:18 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 10301 | 950 | 10.8403 | 859.4499 | ng/ml | 6.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:32:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 8535 | 847 | 10.0737 | 798.4646 | ng/ml | 10.3 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:40:54 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 9701 | 969 | 10.0079 | 793.2357 | ng/ml | 1.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:49:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3310 | 1239 | 2.6711 | 209.6411 | ng/ml | 6.0 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:58:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 3213 | 1215 | 2.6438 | 207.4656 | ng/ml | 14.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:07:18 AM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 3525 | 1247 | 2.8271 | 222.0445 | ng/ml | 0.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:16:06 AM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | | **RT** | **Resp.** | **ISTD Resp.** | | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.774 | 3065 | 1182 | | 2.5937 | 203.4793 | ng/ml | 18.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:24:56 AM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 13774 | 2058 | 6.6922 | 529.4943 | ng/ml | 7.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:33:44 AM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 12537 | 2089 | 6.0024 | 474.6203 | ng/ml | 12.2 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:42:34 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14428 | 2155 | 6.6938 | 529.6160 | ng/ml | 1.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:51:22 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 13890 | 2271 | 6.1160 | 483.6618 | ng/ml | 12.3 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**:::Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:00:11 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 12171 | 5374 | 2.2649 | 177.3248 | ng/ml | 1.5 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:08:58 AM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 11903 | 5226 | 2.2774 | 178.3218 | ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:17:46 AM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 7570 | 2808 | 2.6959 | 211.6116 | ng/ml | 2.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report


::: Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:26:34 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 6071 | 2766 | 2.1945 | 171.7303 | ng/ml | 13.8 |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:35:20 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 8213 | 4025 | 2.0407 | 159.4922 | ng/ml | 1.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **:::** Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:44:08 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 7807 | 4038 | 1.9333 | 150.9480 | ng/ml | 6.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:52:56 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3728 | 1304 | 2.8580 | 224.5089 | ng/ml | 2.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:01:44 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.780 | 4508 | 1287 | 3.5018 | 275.7151 | ng/ml | 2.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:10:34 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3424 | 1112 | 3.0785 | 242.0433 | ng/ml | 10.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 :::::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:19:22 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3544 | 1053 | 3.3668 | 264.9775 | ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:28:10 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 3760 | 1004 | 3.7449 | 295.0537 | ng/ml | 8.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:36:58 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4131 | 1067 | 3.8732 | 305.2599 | ng/ml | 0.5 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:45:46 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 3371 | 975 | 3.4562 | 272.0900 | ng/ml | 10.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:54:34 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 3806 | 992 | 3.8364 | 302.3307 | ng/ml | 3.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:03:21 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 4900 | 1072 | 4.5730 | 360.9212 ng/ml | 3.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:12:09 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4384 | 1029 | 4.2612 | 336.1231 | ng/ml | 3.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:20:57 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4132 | 1026 | 4.0270 | 317.4935 ng/ml | 19.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:29:43 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4264 | 1013 | 4.2095 | 332.0121 | ng/ml | 21.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:38:31 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 17295 | 1876 | 9.2215 | 730.6806 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:47:19 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 16777 | 1953 | 8.5903 | 680.4749 | ng/ml | 6.9 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:56:07 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 26126 | 1933 | 13.5169 | 1072.3518 | ng/ml | 7.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:04:54 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 25656 | 1945 | 13.1911 | 1046.4369 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:13:43 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 12129 | 944 | 12.8484 | 1019.1792 ng/ml | 8.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:22:31 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 12343 | 967 | 12.7660 | 1012.6207 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:31:18 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 11960 | 919 | 13.0082 | 1031.8870 | ng/ml | 11.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:40:06 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 11423 | 934 | 12.2345 | 970.3479 | ng/ml | 10.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:48:54 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 4237 | 1268 | 3.3404 | 262.8803 | ng/ml | 0.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:57:42 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4599 | 1248 | 3.6845 | 290.2509 | ng/ml | 2.2 |

## NDMA



## NDMA-IS



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:06:33 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 4200 | 1120 | 3.7490 | 295.3759 | ng/ml | 5.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:15:20 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4653 | 1123 | 4.1430 | 326.7221 | ng/ml | 2.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:24:08 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 15270 | 2092 | 7.2980 | 577.6832 | ng/ml | 0.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:32:56 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 16114 | 2168 | 7.4321 | 588.3473 | ng/ml | 0.8 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:41:44 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 17736 | 2256 | 7.8631 | 622.6281 | ng/ml | 8.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:50:32 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 17343 | 2290 | 7.5732 | 599.5695 | ng/ml | 7.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:59:20 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 16197 | 5396 | 3.0018 | 235.9419 | ng/ml | 11.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:08:08 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 16265 | 5733 | 2.8373 | 222.8592 | ng/ml | 1.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:16:56 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 10063 | 2868 | 3.5090 | 276.2846 | ng/ml | 5.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:25:44 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 8336 | 2918 | 2.8571 | 224.4348 | ng/ml | 6.4 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | | |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/12/2022 6:34:34 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 10631 | 4191 | 2.5363 | 198.9183 | ng/ml | 3.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:43:21 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 10423 | 4276 | 2.4379 | 191.0873 | ng/ml | 0.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:52:08 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5339 | 1278 | 4.1767 | 329.4004 ng/ml | 4.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:00:56 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5192 | 1270 | 4.0878 | 322.3314 | ng/ml | 7.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:09:44 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4803 | 1231 | 3.9017 | 307.5270 | ng/ml | 5.0 |

## NDMA



## NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:18:32 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4714 | 1192 | 3.9552 | 311.7829 ng/ml | 17.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:27:20 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 4156 | 1051 | 3.9539 | 311.6807 | ng/ml | 9.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:36:08 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.774 | 4375 | 1063 | 4.1160 | 324.5700 | ng/ml | 10.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :::: Agilent  *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:44:56 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 3998 | 1076 | 3.7153 | 292.6976 ng/ml | 0.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:53:44 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 4378 | 1061 | 4.1264 | 325.3958 ng/ml | 17.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:02:35 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4873 | 1044 | 4.6674 | 368.4314 ng/ml | 1.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 :::: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:11:23 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4747 | 1065 | 4.4552 | 351.5520 | ng/ml | 2.7 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:20:10 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 5493 | 1019 | 5.3901 | 425.9159 | ng/ml | 0.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:28:56 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 5421 | 1041 | 5.2089 | 411.5007 ng/ml | 4.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:37:42 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 16704 | 1929 | 8.6580 | 685.8564 | ng/ml | 10.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:46:32 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 18910 | 2069 | 9.1389 | 724.1074 | ng/ml | 0.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:55:20 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 27531 | 2021 | 13.6201 | 1080.5600 | ng/ml | 9.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:04:08 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|-------|-----------|----|-------------|-------|-------|
| NDMA | NDMA-IS | 1.784 | 25008 | 2029 | 12.3236 | 977.4433 | ng/ml | 21.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:12:56 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 12285 | 889 | 13.8253 | 1096.8806 | ng/ml | 9.1 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07134

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:21:44 AM | **Data File** | 101_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 13268 | 961 | 13.8050 | 1095.2687 | ng/ml | 8.1 |

### NDMA

  

### NDMA-IS

  



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:30:34 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 12972 | 971 | 13.3654 | 1060.3047 | ng/ml | 7.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:39:22 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 12815 | 1029 | 12.4589 | 988.1974 | ng/ml | 3.2 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:48:10 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 5560 | 1328 | 4.1880 | 330.2985 ng/ml | 13.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:56:58 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 5514 | 1247 | 4.4203 | 348.7730 | ng/ml | 4.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:05:48 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 4154 | 1256 | 3.3079 | 260.2900 | ng/ml | 2.4 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:14:36 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 4607 | 1171 | 3.9339 | 310.0906 | ng/ml | 9.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:23:24 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 16149 | 2146 | 7.5251 | 595.7408 | ng/ml | 3.3 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:32:12 AM | **Data File** | 109_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 17085 | 2254 | 7.5792 | 600.0460 | ng/ml | 7.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:40:59 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 18560 | 2442 | 7.6004 | 601.7313 | ng/ml | 11.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:49:47 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 21379 | 2285 | 9.3570 | 741.4571 | ng/ml | 7.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:58:38 AM | **Data File** | 112_Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 17040 | 5617 | 3.0338 | 238.4911 | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:07:25 AM | **Data File** | 113_Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 18003 | 5725 | 3.1448 | 247.3182 | ng/ml | 0.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:16:14 AM | **Data File** | 114_Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 9702 | 3010 | 3.2227 | 253.5163 | ng/ml | 1.8 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:25:02 AM | **Data File** | 115_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 8628 | 2795 | 3.0869 | 242.7159 | ng/ml | 9.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:33:49 AM | **Data File** | 116_Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 12335 | 4147 | 2.9744 | 233.7681 | ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:42:37 AM | **Data File** | 117_Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 12032 | 4203 | 2.8628 | 224.8887 | ng/ml | 0.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:51:28 AM | **Data File** | 118_Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 6750 | 1350 | 4.9994 | 394.8396 | ng/ml | 10.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 :::: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:00:15 PM | **Data File** | 119_Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5683 | 1231 | 4.6168 | 364.4057 | ng/ml | 4.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:09:04 PM | **Data File** | 120_Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4670 | 1255 | 3.7197 | 293.0508 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:17:52 PM | **Data File** | 121_Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5644 | 1314 | 4.2963 | 338.9124 | ng/ml | 0.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:26:42 PM | **Data File** | 122_Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4184 | 1099 | 3.8081 | 300.0785 | ng/ml | 4.6 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:35:30 PM | **Data File** | 123_Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 4632 | 1058 | 4.3790 | 345.4914 | ng/ml | 7.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:44:17 PM | **Data File** | 124_Sample109.d |
| **Type** | Sample | **Name** | Sample109 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4358 | 1076 | 4.0511 | 319.4071 | ng/ml | 3.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:53:05 PM | **Data File** | 125_Sample110.d |
| **Type** | Sample | **Name** | Sample110 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 3782 | 1020 | 3.7062 | 291.9760 | ng/ml | 3.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:01:53 PM | **Data File** | 126_Sample111.d |
| **Type** | Sample | **Name** | Sample111 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5572 | 1069 | 5.2145 | 411.9491 | ng/ml | 4.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:⚛: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:10:41 PM | **Data File** | 127_Sample112.d |
| **Type** | Sample | **Name** | Sample112 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.778 | 5064 | 1022 | 4.9554 | 391.3378 ng/ml | 12.4 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:19:29 PM | **Data File** | 128_Sample113.d |
| **Type** | Sample | **Name** | Sample113 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4694 | 1037 | 4.5279 | 357.3332 ng/ml | 0.5 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:28:15 PM | **Data File** | 129_Sample114.d |
| **Type** | Sample | **Name** | Sample114 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 4958 | 1081 | 4.5870 | 362.0327 | ng/ml | 10.3 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:37:01 PM | **Data File** | 130_Sample115.d |
| **Type** | Sample | **Name** | Sample115 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 18107 | 1986 | 9.1185 | 722.4920 | ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:45:49 PM | **Data File** | 131_Sample116.d |
| **Type** | Sample | **Name** | Sample116 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 18079 | 2015 | 8.9727 | 710.8903 | ng/ml | 0.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:54:38 PM | **Data File** | 132_Sample117.d |
| **Type** | Sample | **Name** | Sample117 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 26665 | 2063 | 12.9229 | 1025.1020 | ng/ml | 9.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:03:25 PM | **Data File** | 133_Sample118.d |
| **Type** | Sample | **Name** | Sample118 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 26978 | 2040 | 13.2222 | 1048.9109 | ng/ml | 13.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:12:13 PM | **Data File** | 134_Sample119.d |
| **Type** | Sample | **Name** | Sample119 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 11568 | 955 | 12.1190 | 961.1552 | ng/ml | 3.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:21:02 PM | **Data File** | 135_Sample120.d |
| **Type** | Sample | **Name** | Sample120 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 12216 | 918 | 13.3063 | 1055.6025 | ng/ml | 3.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:29:51 PM | **Data File** | 136_Sample121.d |
| **Type** | Sample | **Name** | Sample121 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 12086 | 937 | 12.9018 | 1023.4284 | ng/ml | 6.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07170

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:38:39 PM | **Data File** | 137_Sample122.d |
| **Type** | Sample | **Name** | Sample122 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 11514 | 931 | 12.3641 | 980.6516 | ng/ml | 7.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\test.batch.bin | | |
| **Analysis Time Stamp** | 2/10/2022 12:53:53 PM | **Analyst Name** | EMERYPHARMA\Ryan.Cheu |
| **Report Generation Time** | 5/13/2022 9:08:03 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/10/2022 12:53:52 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:22:42 PM | **Data File** | 142_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.865 | 4236 | 2 | 1710.0798 | 136023.0241 | ng/ml | 14.3 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Results Summary Report

Agilent · Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report                    Agilent  Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report

**:: Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 66_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Generated at 9:10 AM on 5/13/2022

NF-EMERY-07175

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 100_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 101_Sample86.d | Sample86 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_Sample87.d | Sample87 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_Sample88.d | Sample88 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_Sample89.d | Sample89 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 105_Sample90.d | Sample90 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 106_Sample91.d | Sample91 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 107_Sample92.d | Sample92 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 108_Sample93.d | Sample93 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 109_Sample94.d | Sample94 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 110_Sample95.d | Sample95 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 111_Sample96.d | Sample96 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 112_Sample97.d | Sample97 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 113_Sample98.d | Sample98 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 114_Sample99.d | Sample99 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 115_Sample100.d | Sample100 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 116_Sample101.d | Sample101 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 117_Sample102.d | Sample102 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 118_Sample103.d | Sample103 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 119_Sample104.d | Sample104 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 120_Sample105.d | Sample105 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 121_Sample106.d | Sample106 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 122_Sample107.d | Sample107 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 123_Sample108.d | Sample108 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 124_Sample109.d | Sample109 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 125_Sample110.d | Sample110 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 126_Sample111.d | Sample111 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 127_Sample112.d | Sample112 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 128_Sample113.d | Sample113 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 129_Sample114.d | Sample114 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 130_Sample115.d | Sample115 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 131_Sample116.d | Sample116 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 132_Sample117.d | Sample117 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 133_Sample118.d | Sample118 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-07176

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

### Data Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| 134_Sample119.d | Sample119 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 135_Sample120.d | Sample120 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 136_Sample121.d | Sample121 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 137_Sample122.d | Sample122 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 138_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 139_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 140_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 141_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 142_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| 1_Blank.d | Blank | 1.804 | 29 | 342.8809 | | |
| 2_Blank.d | Blank | 1.801 | 28 | 1132.6001 | | |
| 3_5ngmL.d | Cal | 1.788 | 82 | 5.0374 | 5.0000 | 100.7 |
| 4_10ngmL.d | Cal | 1.849 | 1592 | 9.1141 | 10.0000 | 91.1 |
| 5_25ngmL.d | Cal | 1.852 | 8204 | 25.0820 | 25.0000 | 100.3 |
| 6_50ngmL.d | Cal | 1.864 | 19772 | 51.5900 | 50.0000 | 103.2 |
| 7_75ngmL.d | Cal | 1.854 | 31537 | 75.7799 | 75.0000 | 101.0 |
| 8_100ngmL.d | Cal | 1.861 | 43481 | 106.6677 | 100.0000 | 106.7 |
| 9_500ngmL.d | Cal | 1.846 | 224949 | 477.2327 | 500.0000 | 95.4 |
| 10_1000ngmL.d | Cal | 1.860 | 556845 | 1014.4963 | 1000.0000 | 101.4 |
| 11_Blank.d | Blank | 1.761 | 43 | 978.0258 | | |
| 12_QC-12.5ngmL.d | Sample | 1.890 | 3327 | 11.9784 | | |
| 13_QC-150ngmL.d | Sample | 1.857 | 66166 | 139.8012 | | |
| 14_QC-750ngmL.d | Sample | 1.862 | 352364 | 716.3281 | | |
| 15_Blank.d | Blank | 1.819 | 115 | 7134.2574 | | |
| 16_Sample1.d | Sample | 1.803 | 2378 | 140.7305 | | |
| 17_Sample2.d | Sample | 1.788 | 2229 | 146.3038 | | |
| 18_Sample3.d | Sample | 1.784 | 1946 | 122.2822 | | |
| 19_Sample4.d | Sample | 1.794 | 2004 | 139.2722 | | |
| 20_Sample5.d | Sample | 1.775 | 1871 | 154.4688 | | |
| 21_Sample6.d | Sample | 1.787 | 1702 | 144.1871 | | |
| 22_Sample7.d | Sample | 1.791 | 1872 | 154.0401 | | |
| 23_Sample8.d | Sample | 1.779 | 1736 | 150.5005 | | |
| 24_Sample9.d | Sample | 1.778 | 1904 | 155.3186 | | |
| 25_Sample10.d | Sample | 1.784 | 2061 | 178.1670 | | |
| 26_Sample11.d | Sample | 1.787 | 2221 | 190.1298 | | |
| 27_Sample12.d | Sample | 1.782 | 2507 | 215.9909 | | |
| 28_Sample13.d | Sample | 1.791 | 11497 | 516.0293 | | |
| 29_Sample14.d | Sample | 1.793 | 12560 | 552.1764 | | |
| 30_Sample15.d | Sample | 1.791 | 17472 | 818.9360 | | |
| 31_Sample16.d | Sample | 1.794 | 19630 | 898.5337 | | |
| 32_Sample17.d | Sample | 1.775 | 9784 | 803.0987 | | |
| 33_Sample18.d | Sample | 1.779 | 10301 | 849.4143 | | |
| 34_Sample19.d | Sample | 1.775 | 8535 | 789.6797 | | |
| 35_Sample20.d | Sample | 1.781 | 9701 | 784.5579 | | |
| 36_Sample21.d | Sample | 1.781 | 3310 | 212.9318 | | |
| 37_Sample22.d | Sample | 1.777 | 3213 | 210.8009 | | |
| 38_Sample23.d | Sample | 1.774 | 3525 | 225.0809 | | |
| 39_Sample24.d | Sample | 1.774 | 3065 | 206.8964 | | |
| 40_Sample25.d | Sample | 1.793 | 9693 | 371.7553 | | |
| 41_Sample26.d | Sample | 1.791 | 12537 | 472.4768 | | |
| 42_Sample27.d | Sample | 1.784 | 14428 | 526.3446 | | |
| 43_Sample28.d | Sample | 1.793 | 13890 | 481.3328 | | |

NF-EMERY-07177

# Quantitative Analysis Results Summary Report

**:: Agilent** | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| 44_Sample29.d | Sample | 1.781 | 12171 | 181.2782 | | |
| 45_Sample30.d | Sample | 1.778 | 11903 | 182.2548 | | |
| 46_Sample31.d | Sample | 1.798 | 7570 | 214.8619 | | |
| 47_Sample32.d | Sample | 1.791 | 6071 | 175.7985 | | |
| 48_Sample33.d | Sample | 1.794 | 8213 | 163.8113 | | |
| 49_Sample34.d | Sample | 1.788 | 7807 | 155.4424 | | |
| 50_Sample35.d | Sample | 1.778 | 3728 | 227.4947 | | |
| 51_Sample36.d | Sample | 1.780 | 4508 | 277.6508 | | |
| 52_Sample37.d | Sample | 1.778 | 3424 | 244.6695 | | |
| 53_Sample38.d | Sample | 1.778 | 3544 | 267.1334 | | |
| 54_Sample39.d | Sample | 1.769 | 3760 | 296.5927 | | |
| 55_Sample40.d | Sample | 1.775 | 4131 | 306.5896 | | |
| 56_Sample41.d | Sample | 1.768 | 3371 | 274.1000 | | |
| 57_Sample42.d | Sample | 1.771 | 3806 | 303.7205 | | |
| 58_Sample43.d | Sample | 1.768 | 4900 | 361.1094 | | |
| 59_Sample44.d | Sample | 1.771 | 4384 | 336.8198 | | |
| 60_Sample45.d | Sample | 1.769 | 4132 | 318.5724 | | |
| 61_Sample46.d | Sample | 1.771 | 4264 | 332.7931 | | |
| 62_Sample47.d | Sample | 1.784 | 17295 | 723.2858 | | |
| 63_Sample48.d | Sample | 1.782 | 16777 | 674.1097 | | |
| 64_Sample49.d | Sample | 1.782 | 26126 | 1057.9500 | | |
| 65_Sample50.d | Sample | 1.777 | 25656 | 1032.5665 | | |
| 66_Sample51.d | Sample | 1.765 | 12129 | 1005.8678 | | |
| 67_Sample52.d | Sample | 1.765 | 12343 | 999.4438 | | |
| 68_Sample53.d | Sample | 1.766 | 11960 | 1018.3150 | | |
| 69_Sample54.d | Sample | 1.771 | 11423 | 958.0380 | | |
| 70_Sample55.d | Sample | 1.768 | 4237 | 265.0791 | | |
| 71_Sample56.d | Sample | 1.771 | 4599 | 291.8884 | | |
| 72_Sample57.d | Sample | 1.761 | 4200 | 296.9083 | | |
| 73_Sample58.d | Sample | 1.769 | 4653 | 327.6117 | | |
| 74_Sample59.d | Sample | 1.785 | 15270 | 573.4251 | | |
| 75_Sample60.d | Sample | 1.778 | 16114 | 583.8714 | | |
| 76_Sample61.d | Sample | 1.787 | 17736 | 617.4492 | | |
| 77_Sample62.d | Sample | 1.774 | 17343 | 594.8635 | | |
| 78_Sample63.d | Sample | 1.787 | 16197 | 238.6932 | | |
| 79_Sample64.d | Sample | 1.763 | 16265 | 225.8788 | | |
| 80_Sample65.d | Sample | 1.782 | 10063 | 278.2085 | | |
| 81_Sample66.d | Sample | 1.784 | 8336 | 227.4221 | | |
| 82_Sample67.d | Sample | 1.771 | 10631 | 202.4288 | | |
| 83_Sample68.d | Sample | 1.782 | 10423 | 194.7584 | | |
| 84_Sample69.d | Sample | 1.778 | 5339 | 330.2350 | | |
| 85_Sample70.d | Sample | 1.775 | 5192 | 323.3110 | | |
| 86_Sample71.d | Sample | 1.774 | 4803 | 308.8103 | | |
| 87_Sample72.d | Sample | 1.775 | 4714 | 312.9789 | | |
| 88_Sample73.d | Sample | 1.768 | 4156 | 312.8788 | | |
| 89_Sample74.d | Sample | 1.774 | 4375 | 325.5038 | | |
| 90_Sample75.d | Sample | 1.769 | 3998 | 294.2849 | | |
| 91_Sample76.d | Sample | 1.766 | 4378 | 326.3126 | | |
| 92_Sample77.d | Sample | 1.771 | 4873 | 368.4656 | | |
| 93_Sample78.d | Sample | 1.769 | 4747 | 351.9324 | | |
| 94_Sample79.d | Sample | 1.762 | 5493 | 424.7712 | | |
| 95_Sample80.d | Sample | 1.769 | 5421 | 410.6517 | | |
| 96_Sample81.d | Sample | 1.779 | 16704 | 679.3808 | | |
| 97_Sample82.d | Sample | 1.781 | 18910 | 716.8474 | | |
| 98_Sample83.d | Sample | 1.779 | 27531 | 1065.9898 | | |
| 99_Sample84.d | Sample | 1.784 | 25008 | 964.9790 | | |
| 100_Sample85.d | Sample | 1.769 | 12285 | 1081.9757 | | |
| 101_Sample86.d | Sample | 1.769 | 13268 | 1080.3969 | | |
| 102_Sample87.d | Sample | 1.769 | 12972 | 1046.1499 | | |
| 103_Sample88.d | Sample | 1.774 | 12815 | 975.5214 | | |
| 104_Sample89.d | Sample | 1.772 | 5560 | 331.1147 | | |
| 105_Sample90.d | Sample | 1.771 | 5514 | 349.2103 | | |
| 106_Sample91.d | Sample | 1.772 | 4154 | 262.5419 | | |

NF-EMERY-07178

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| 107_Sample92.d | Sample | 1.765 | 4607 | 311.3212 | | |
| 108_Sample93.d | Sample | 1.784 | 16149 | 591.1133 | | |
| 109_Sample94.d | Sample | 1.784 | 17085 | 595.3302 | | |
| 110_Sample95.d | Sample | 1.785 | 18560 | 596.9809 | | |
| 111_Sample96.d | Sample | 1.784 | 21379 | 733.8413 | | |
| 112_Sample97.d | Sample | 1.778 | 17040 | 241.1901 | | |
| 113_Sample98.d | Sample | 1.771 | 18003 | 249.8362 | | |
| 114_Sample99.d | Sample | 1.791 | 9702 | 255.9072 | | |
| 115_Sample100.d | Sample | 1.784 | 8628 | 245.3283 | | |
| 116_Sample101.d | Sample | 1.782 | 12335 | 236.5640 | | |
| 117_Sample102.d | Sample | 1.800 | 12032 | 227.8667 | | |
| 118_Sample103.d | Sample | 1.784 | 6750 | 394.3322 | | |
| 119_Sample104.d | Sample | 1.779 | 5683 | 364.5224 | | |
| 120_Sample105.d | Sample | 1.784 | 4670 | 294.6309 | | |
| 121_Sample106.d | Sample | 1.779 | 5644 | 339.5520 | | |
| 122_Sample107.d | Sample | 1.775 | 4184 | 301.5145 | | |
| 123_Sample108.d | Sample | 1.779 | 4632 | 345.9960 | | |
| 124_Sample109.d | Sample | 1.775 | 4358 | 320.4467 | | |
| 125_Sample110.d | Sample | 1.772 | 3782 | 293.5781 | | |
| 126_Sample111.d | Sample | 1.775 | 5572 | 411.0908 | | |
| 127_Sample112.d | Sample | 1.778 | 5064 | 390.9023 | | |
| 128_Sample113.d | Sample | 1.769 | 4694 | 357.5950 | | |
| 129_Sample114.d | Sample | 1.772 | 4958 | 362.1981 | | |
| 130_Sample115.d | Sample | 1.782 | 18107 | 715.2651 | | |
| 131_Sample116.d | Sample | 1.782 | 18079 | 703.9014 | | |
| 132_Sample117.d | Sample | 1.782 | 26665 | 1011.6692 | | |
| 133_Sample118.d | Sample | 1.784 | 26978 | 1034.9898 | | |
| 134_Sample119.d | Sample | 1.771 | 11568 | 949.0338 | | |
| 135_Sample120.d | Sample | 1.768 | 12216 | 1041.5442 | | |
| 136_Sample121.d | Sample | 1.775 | 12086 | 1010.0299 | | |
| 137_Sample122.d | Sample | 1.779 | 11514 | 968.1304 | | |
| 138_Blank.d | Blank | 1.791 | 816 | 35852.9007 | | |
| 139_QC-12.5ngmL.d | Sample | 1.838 | 1754 | 12.2355 | | |
| 140_QC-150ngmL.d | Sample | 1.768 | 36457 | 148.2702 | | |
| 141_QC-750ngmL.d | Sample | 1.774 | 172524 | 716.8942 | | |
| 142_Blank.d | Blank | 1.865 | 4236 | 133241.0438 | | |

NF-EMERY-07179

# Quant Calibration Report

**Agilent** | Trusted Answers

**NDMA**                    **Relative Standard Error**        5.1



NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs
y = 0.975456 * x - 0.061842
R^2 = 0.99885763
R = 0.99957230
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|-----|-----------|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 82 | 0.0428 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 1592 | 0.4190 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 8204 | 0.7907 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 19772 | 0.9125 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 31537 | 0.9229 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 43481 | 0.9935 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 224949 | 0.9216 | |
| C:\MassHunter\Data\Nitrosamines\220 111_simulation\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 556845 | 0.9849 | |

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 6:41:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-07181

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 6:50:27 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 6:59:15 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:08:02 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 1592 | 9.1141 ng/ml | 4.4 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:16:48 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 8204 | 25.0820 ng/ml | 3.0 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:25:37 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:34:25 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:43:13 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.861 | 43481 | 106.6677 ng/ml | 1.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 7:52:02 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.846 | 224949 | 477.2327 ng/ml | 0.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:00:50 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 556845 | 1014.4963 ng/ml | 12.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:09:37 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 43 | 978.0258 ng/ml | 172.0 |

## NDMA

  

# Quant Sample Report



| | | |
|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

| | | |
|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:18:27 PM | **Data File** 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.890 | 3327 | 11.9784 ng/ml | 11.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:27:16 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.857 | 66166 | 139.8012 ng/ml | 0.4 |

**NDMA**





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:36:04 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.862 | 352364 | 716.3281 ng/ml | 2.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:44:52 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 15_Blank.d (Blank)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 115 | 7134.2574 ng/ml | 98.3 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin |
| **Analysis Time** | 4/7/2022 2:48:53 PM |
| **Report Generation Time** | 5/13/2022 9:10:40 AM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:53:42 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:02:32 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2229 | 146.3038 ng/ml | 0.9 |

**NDMA**

  

# Quant Sample Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:11:21 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 1946 | 122.2822 ng/ml | 5.4 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:20:09 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 2004 | 139.2722 ng/ml | 7.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:28:57 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 1871 | 154.4688 ng/ml | 0.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:37:43 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 1702 | 144.1871 ng/ml | 3.3 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:46:33 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 1872 | 154.0401 ng/ml | 3.8 |

### NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM                    **Analyst Name**           EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:10:40 AM                   **Report Generator Name**  SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM                    **Batch State**            Processed
**Analyze Quant Version**    10.1                                   **Report Quant Version**   11.0

**Acq. Date-Time**   1/11/2022 9:55:21 PM     **Data File**         23_Sample8.d
**Type**             Sample                   **Name**             Sample8
**Dil.**             1                        **Acq. Method File**  MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) 23_Sample8.d (Sample8)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA | 1.779 | 1736 | 150.5005 ng/ml | 3.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:04:09 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 1904 | 155.3186 ng/ml | 14.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:12:57 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 2061 | 178.1670 ng/ml | 3.5 |

### NDMA





# Quant Sample Report

Agilent  Trusted Answers

**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**          4/7/2022 2:48:53 PM              **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:10:40 AM            **Report Generator Name**   SYSTEM
**Calibration Last Update** 4/7/2022 2:48:53 PM            **Batch State**             Processed
**Analyze Quant Version**  10.1                            **Report Quant Version**    11.0


**Acq. Date-Time**         1/11/2022 10:21:45 PM           **Data File**               26_Sample11.d
**Type**                   Sample                          **Name**                    Sample11
**Dil.**                   1                               **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.787 | 2221 | 190.1298 ng/ml | 5.3 |

## NDMA



# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:10:40 AM         **Report Generator Name** SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM          **Batch State**           Processed
**Analyze Quant Version**    10.1                         **Report Quant Version**  11.0

**Acq. Date-Time**   1/11/2022 10:30:30 PM    **Data File**        27_Sample12.d
**Type**             Sample                   **Name**            Sample12
**Dil.**             1                        **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.782 | 2507 | 215.9909 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM                **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:10:40 AM               **Report Generator Name**   SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM               **Batch State**             Processed
**Analyze Quant Version**    10.1                              **Report Quant Version**    11.0

**Acq. Date-Time**           1/11/2022 10:39:20 PM             **Data File**               28_Sample13.d
**Type**                     Sample                            **Name**                    Sample13
**Dil.**                     1                                 **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.791 | 11497 | 516.0293 ng/ml | 4.2 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:48:06 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 12560 | 552.1764 ng/ml | 9.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 10:56:52 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 17472 | 818.9360 ng/ml | 5.8 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:05:41 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 19630 | 898.5337 ng/ml | 12.2 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:14:31 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin |
| **Analysis Time** | 4/7/2022 2:48:53 PM |
| **Report Generation Time** | 5/13/2022 9:10:40 AM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 1/11/2022 11:23:18 PM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 33_Sample18.d |
| **Name** | Sample18 |
| **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 10301 | 849.4143 ng/ml | 6.9 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:32:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 8535 | 789.6797 ng/ml | 10.3 |

**NDMA**

  

Generated at 9:10 AM on 5/13/2022
NF-EMERY-07214

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:40:54 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 9701 | 784.5579 ng/ml | 1.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:49:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 3310 | 212.9318 ng/ml | 6.0 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 11:58:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 3213 | 210.8009 ng/ml | 14.0 |

**NDMA**

  

Generated at 9:10 AM on 5/13/2022

NF-EMERY-07217

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:07:18 AM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 3525 | 225.0809 ng/ml | 0.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:16:06 AM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 3065 | 206.8964 ng/ml | 18.1 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:24:56 AM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 9693 | 371.7553 ng/ml | 11.2 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:33:44 AM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 12537 | 472.4768 ng/ml | 12.2 |

### NDMA

  

Generated at 9:10 AM on 5/13/2022
NF-EMERY-07221

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:42:34 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 14428 | 526.3446 ng/ml | 1.3 |

## NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:51:22 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 13890 | 481.3328 ng/ml | 12.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:00:11 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 44_Sample29.d (Sample29)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 12171 | 181.2782 ng/ml | 1.5 |

## NDMA







Generated at 9:10 AM on 5/13/2022

NF-EMERY-07224

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:08:58 AM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.778 | 11903 | 182.2548 ng/ml | 0.1 |

## NDMA

  

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:10:40 AM         **Report Generator Name**    SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM          **Batch State**              Processed
**Analyze Quant Version**    10.1                         **Report Quant Version**     11.0

**Acq. Date-Time**           1/12/2022 1:17:46 AM         **Data File**                46_Sample31.d
**Type**                     Sample                       **Name**                     Sample31
**Dil.**                     1                            **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|-------------------|-------|
| NDMA | 1.798 | 7570 | 214.8619 ng/ml | 2.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:26:34 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 6071 | 175.7985 ng/ml | 13.8 |

**NDMA**

  

# Quant Sample Report



Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:10:40 AM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:35:20 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.794 | 8213 | 163.8113 ng/ml | 1.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:44:08 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 7807 | 155.4424 ng/ml | 6.5 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:52:56 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 3728 | 227.4947 ng/ml | 2.4 |

**NDMA**





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:01:44 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.780 | 4508 | 277.6508 ng/ml | 2.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:10:34 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 3424 | 244.6695 ng/ml | 10.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:19:22 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 3544 | 267.1334 ng/ml | 1.2 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:28:10 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 3760 | 296.5927 ng/ml | 8.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:36:58 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4131 | 306.5896 ng/ml | 0.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:45:46 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 3371 | 274.1000 ng/ml | 10.4 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:54:34 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 3806 | 303.7205 ng/ml | 3.7 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:03:21 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 4900 | 361.1094 ng/ml | 3.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:12:09 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4384 | 336.8198 ng/ml | 3.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:20:57 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4132 | 318.5724 ng/ml | 19.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:29:43 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4264 | 332.7931 ng/ml | 21.2 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:38:31 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 17295 | 723.2858 ng/ml | 0.2 |

## NDMA





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:47:19 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 16777 | 674.1097 ng/ml | 6.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:56:07 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 26126 | 1057.9500 ng/ml | 7.1 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:04:54 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 25656 | 1032.5665 ng/ml | 0.3 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:13:43 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 12129 | 1005.8678 ng/ml | 8.1 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:22:31 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 12343 | 999.4438 ng/ml | 0.7 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:31:18 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 11960 | 1018.3150 ng/ml | 11.0 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:40:06 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 11423 | 958.0380 ng/ml | 10.7 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:48:54 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 4237 | 265.0791 ng/ml | 0.6 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 4:57:42 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4599 | 291.8884 ng/ml | 2.2 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:06:33 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 4200 | 296.9083 ng/ml | 5.3 |

### NDMA





# Quant Sample Report



**Batch Data Path**       C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:15:20 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4653 | 327.6117 ng/ml | 2.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:24:08 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 15270 | 573.4251 ng/ml | 0.6 |

## NDMA





Generated at 9:10 AM on 5/13/2022
NF-EMERY-07254

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:32:56 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.778 | 16114 | 583.8714 ng/ml | 0.8 |

### NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:10:40 AM         **Report Generator Name** SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM          **Batch State**           Processed
**Analyze Quant Version**    10.1                         **Report Quant Version**  11.0

**Acq. Date-Time**           1/12/2022 5:41:44 AM         **Data File**             76_Sample61.d
**Type**                     Sample                       **Name**                  Sample61
**Dil.**                     1                            **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.787 | 17736 | 617.4492 ng/ml | 8.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:50:32 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 17343 | 594.8635 ng/ml | 7.4 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 5:59:20 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 16197 | 238.6932 ng/ml | 11.5 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:08:08 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.763 | 16265 | 225.8788 ng/ml | 1.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:16:56 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 10063 | 278.2085 ng/ml | 5.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:25:44 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 8336 | 227.4221 ng/ml | 6.4 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:34:34 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 10631 | 202.4288 ng/ml | 3.7 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:43:21 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 10423 | 194.7584 ng/ml | 0.3 |

## NDMA



# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 6:52:08 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5339 | 330.2350 ng/ml | 4.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:00:56 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 5192 | 323.3110 ng/ml | 7.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:09:44 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4803 | 308.8103 ng/ml | 5.0 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:18:32 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4714 | 312.9789 ng/ml | 17.1 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:27:20 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 4156 | 312.8788 ng/ml | 9.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:36:08 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4375 | 325.5038 ng/ml | 10.9 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:44:56 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 3998 | 294.2849 ng/ml | 0.7 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 7:53:44 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 4378 | 326.3126 ng/ml | 17.2 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**       C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**         4/7/2022 2:48:53 PM              **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:10:40 AM            **Report Generator Name**   SYSTEM
**Calibration Last Update** 4/7/2022 2:48:53 PM            **Batch State**             Processed
**Analyze Quant Version**  10.1                            **Report Quant Version**    11.0

**Acq. Date-Time**        1/12/2022 8:02:35 AM             **Data File**               92_Sample77.d
**Type**                  Sample                           **Name**                    Sample77
**Dil.**                  1                                **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.771 | 4873 | 368.4656 ng/ml | 1.5 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:11:23 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.769 | 4747 | 351.9324 | ng/ml | 2.7 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:20:10 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 5493 | 424.7712 ng/ml | 0.9 |

## NDMA





# Quant Sample Report





**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM                    **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:10:40 AM                   **Report Generator Name**     SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM                    **Batch State**               Processed
**Analyze Quant Version**    10.1                                   **Report Quant Version**      11.0

**Acq. Date-Time**           1/12/2022 8:28:56 AM                   **Data File**                 95_Sample80.d
**Type**                     Sample                                 **Name**                      Sample80
**Dil.**                     1                                      **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.769 | 5421 | 410.6517 ng/ml | 4.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:37:42 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 16704 | 679.3808 ng/ml | 10.0 |

### NDMA

  

# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:46:32 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 18910 | 716.8474 ng/ml | 0.8 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 8:55:20 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 27531 | 1065.9898 ng/ml | 9.8 |

### NDMA

