# Exhibit 33

# Part 9 of 10

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:04:08 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 25008 | 964.9790 ng/ml | 21.5 |

**NDMA**





Generated at 9:10 AM on 5/13/2022
NF-EMERY-07279

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:12:56 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 12285 | 1081.9757 ng/ml | 9.1 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:21:44 AM | **Data File** | 101_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 13268 | 1080.3969 ng/ml | 8.1 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:30:34 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 12972 | 1046.1499 ng/ml | 7.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:39:22 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 12815 | 975.5214 ng/ml | 3.2 |

## NDMA





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:48:10 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.772 | 5560 | 331.1147 ng/ml | 13.2 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:56:58 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.771 | 5514 | 349.2103 ng/ml | 4.0 |

**NDMA**





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**              4/7/2022 2:48:53 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 9:10:40 AM         **Report Generator Name**   SYSTEM
**Calibration Last Update**    4/7/2022 2:48:53 PM          **Batch State**             Processed
**Analyze Quant Version**      10.1                         **Report Quant Version**    11.0

**Acq. Date-Time**             1/12/2022 10:05:48 AM        **Data File**               106_Sample91.d
**Type**                       Sample                       **Name**                    Sample91
**Dil.**                       1                            **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.772 | 4154 | 262.5419 ng/ml | 2.4 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:14:36 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 4607 | 311.3212 ng/ml | 9.9 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:23:24 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 16149 | 591.1133 ng/ml | 3.3 |

## NDMA





Generated at 9:10 AM on 5/13/2022
NF-EMERY-07288

# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:32:12 AM | **Data File** | 109_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 17085 | 595.3302 ng/ml | 7.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:40:59 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 18560 | 596.9809 ng/ml | 11.1 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:49:47 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 21379 | 733.8413 ng/ml | 7.1 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:58:38 AM | **Data File** | 112_Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 17040 | 241.1901 ng/ml | 0.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:07:25 AM | **Data File** | 113_Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 18003 | 249.8362 ng/ml | 0.6 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:10:40 AM         **Report Generator Name**     SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                         **Report Quant Version**      11.0

**Acq. Date-Time**           1/12/2022 11:16:14 AM        **Data File**                 114_Sample99.d
**Type**                     Sample                       **Name**                      Sample99
**Dil.**                     1                            **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|--------|-------------------|-------|
| NDMA | 1.791 | 9702 | 255.9072 ng/ml | 1.8 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:25:02 AM | **Data File** | 115_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 8628 | 245.3283 ng/ml | 9.8 |

**NDMA**

  

NF-EMERY-07295

# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:33:49 AM | **Data File** | 116_Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 12335 | 236.5640 ng/ml | 0.8 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:42:37 AM | **Data File** | 117_Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 12032 | 227.8667 ng/ml | 0.3 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey | |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | | |
|---|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 11:51:28 AM | **Data File** | 118_Sample103.d | |
| **Type** | Sample | **Name** | Sample103 | |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m | |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 6750 | 394.3322 ng/ml | 10.8 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:00:15 PM | **Data File** | 119_Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 5683 | 364.5224 ng/ml | 4.5 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:09:04 PM | **Data File** | 120_Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





Generated at 9:10 AM on 5/13/2022
NF-EMERY-07300

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:17:52 PM | **Data File** | 121_Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 5644 | 339.5520 ng/ml | 0.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:26:42 PM | **Data File** | 122_Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4184 | 301.5145 ng/ml | 4.6 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:35:30 PM | **Data File** | 123_Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 4632 | 345.9960 ng/ml | 7.9 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:44:17 PM | **Data File** | 124_Sample109.d |
| **Type** | Sample | **Name** | Sample109 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4358 | 320.4467 ng/ml | 3.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:53:05 PM | **Data File** | 125_Sample110.d |
| **Type** | Sample | **Name** | Sample110 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 3782 | 293.5781 ng/ml | 3.1 |

## NDMA





# Quant Sample Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:01:53 PM | **Data File** | 126_Sample111.d |
| **Type** | Sample | **Name** | Sample111 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 5572 | 411.0908 ng/ml | 4.9 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin
**Analysis Time**            4/7/2022 2:48:53 PM                    **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:10:40 AM                   **Report Generator Name** SYSTEM
**Calibration Last Update**  4/7/2022 2:48:53 PM                    **Batch State**           Processed
**Analyze Quant Version**    10.1                                   **Report Quant Version**  11.0

**Acq. Date-Time**   1/12/2022 1:10:41 PM          **Data File**         127_Sample112.d
**Type**             Sample                        **Name**             Sample112
**Dil.**             1                             **Acq. Method File**  MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.778 | 5064 | 390.9023 ng/ml | 12.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:19:29 PM | **Data File** | 128_Sample113.d |
| **Type** | Sample | **Name** | Sample113 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4694 | 357.5950 ng/ml | 0.5 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:28:15 PM | **Data File** | 129_Sample114.d |
| **Type** | Sample | **Name** | Sample114 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 4958 | 362.1981 ng/ml | 10.3 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:37:01 PM | **Data File** | 130_Sample115.d |
| **Type** | Sample | **Name** | Sample115 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 18107 | 715.2651 ng/ml | 3.7 |

## NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:45:49 PM | **Data File** | 131_Sample116.d |
| **Type** | Sample | **Name** | Sample116 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 18079 | 703.9014 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:54:38 PM | **Data File** | 132_Sample117.d |
| **Type** | Sample | **Name** | Sample117 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 26665 | 1011.6692 ng/ml | 9.1 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:03:25 PM | **Data File** | 133_Sample118.d |
| **Type** | Sample | **Name** | Sample118 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 26978 | 1034.9898 ng/ml | 13.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:12:13 PM | **Data File** | 134_Sample119.d |
| **Type** | Sample | **Name** | Sample119 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 11568 | 949.0338 ng/ml | 3.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:21:02 PM | **Data File** | 135_Sample120.d |
| **Type** | Sample | **Name** | Sample120 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.768 | 12216 | 1041.5442 ng/ml | 3.2 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:29:51 PM | **Data File** | 136_Sample121.d |
| **Type** | Sample | **Name** | Sample121 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 12086 | 1010.0299 ng/ml | 6.4 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:38:39 PM | **Data File** | 137_Sample122.d |
| **Type** | Sample | **Name** | Sample122 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 11514 | 968.1304 ng/ml | 7.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:47:28 PM | **Data File** | 138_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 2:56:15 PM | **Data File** | 139_QC-12.5mgmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.838 | 1754 | 12.2355 ng/ml | 7.8 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:05:04 PM | **Data File** | 140_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 36457 | 148.2702 ng/ml | 0.2 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:13:52 PM | **Data File** | 141_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 172524 | 716.8942 ng/ml | 7.6 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:22:42 PM | **Data File** | 142_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.865 | 4236 | 133241.0438 ng/ml | 14.3 |

## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 6:41:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 29 | 7 | 4.3390 | 342.8809 ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 6:50:27 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 28 | 2 | 14.4750 | 1132.6001 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 6:59:15 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 82 | 29182 | 0.0028 | 5.0374 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:08:02 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA | NDMA-IS | 1.849 | 1592 | 28871 | 0.0551 | 9.1141 | ng/ml | 4.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07326

# Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:16:48 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 8204 | 31542 | 0.2601 | 25.0820 | ng/ml | 3.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:25:37 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.864 | 19772 | 32936 | 0.6003 | 51.5990 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:34:25 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.854 | 31537 | 34626 | 0.9108 | 75.7799 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:43:13 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 43481 | 33262 | 1.3072 | 106.6677 | ng/ml | 1.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 7:52:02 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 224949 | 37099 | 6.0634 | 477.2327 | ng/ml | 0.3 |

**NDMA**

 

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:00:50 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 556845 | 42969 | 12.9592 | 1014.4963 | ng/ml | 12.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:09:37 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 43 | 3 | 12.4911 | 978.0258 | ng/ml | 172.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :::: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:18:27 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.890 | 3327 | 36200 | 0.0919 | 11.9784 | ng/ml | 11.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:27:16 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.857 | 66166 | 38191 | 1.7325 | 139.8012 | ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:36:04 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.862 | 352364 | 38585 | 9.1322 | 716.3281 ng/ml | 2.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 8:44:52 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 115 | 1 | 91.5060 | 7134.2574 | ng/ml | 98.3 |

**NDMA**

 

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 ☼ Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 8:53:42 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 2378 | 1363 | 1.7444 | 140.7305 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/11/2022 9:02:32 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2229 | 1227 | 1.8160 | 146.3038 | ng/ml | 0.9 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:11:21 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 1946 | 1291 | 1.5076 | 122.2822 | ng/ml | 5.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:20:09 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 2004 | 1161 | 1.7257 | 139.2722 | ng/ml | 7.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:28:57 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 1871 | 974 | 1.9208 | 154.4688 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:37:43 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1702 | 952 | 1.7888 | 144.1871 | ng/ml | 3.3 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:46:33 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 1872 | 977 | 1.9153 | 154.0401 | ng/ml | 3.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 9:55:21 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 1736 | 929 | 1.8698 | 150.5005 | ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:04:09 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 1904 | 985 | 1.9317 | 155.3186 | ng/ml | 14.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:12:57 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 2061 | 926 | 2.2249 | 178.1670 | ng/ml | 3.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:21:45 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 2221 | 934 | 2.3785 | 190.1298 | ng/ml | 5.3 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:30:30 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 2507 | 925 | 2.7104 | 215.9909 ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:39:20 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 11497 | 1752 | 6.5614 | 516.0293 | ng/ml | 4.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:48:06 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 12560 | 1788 | 7.0253 | 552.1764 | ng/ml | 9.2 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 10:56:52 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 17472 | 1672 | 10.4492 | 818.9360 | ng/ml | 5.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:05:41 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 19630 | 1711 | 11.4708 | 898.5337 | ng/ml | 12.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:14:31 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 9784 | 955 | 10.2459 | 803.0987 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:23:18 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 10301 | 950 | 10.8403 | 849.4143 | ng/ml | 6.9 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:32:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 8535 | 847 | 10.0737 | 789.6797 | ng/ml | 10.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:40:54 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 9701 | 969 | 10.0079 | 784.5579 | ng/ml | 1.3 |

## NDMA

  

## NDMA-IS

  

NF-EMERY-07357

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:49:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3310 | 1239 | 2.6711 | 212.9318 ng/ml | 6.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/11/2022 11:58:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 3213 | 1215 | 2.6438 | 210.8009 | ng/ml | 14.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:07:18 AM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 3525 | 1247 | 2.8271 | 225.0809 ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:16:06 AM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 3065 | 1182 | 2.5937 | 206.8964 | ng/ml | 18.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:24:56 AM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 9693 | 2058 | 4.7096 | 371.7553 | ng/ml | 11.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:33:44 AM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 12537 | 2089 | 6.0024 | 472.4768 | ng/ml | 12.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:42:34 AM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14428 | 2155 | 6.6938 | 526.3446 | ng/ml | 1.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:51:22 AM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 13890 | 2271 | 6.1160 | 481.3328 | ng/ml | 12.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:00:11 AM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 12171 | 5374 | 2.2649 | 181.2782 ng/ml | 1.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:08:58 AM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 11903 | 5226 | 2.2774 | 182.2548 | ng/ml | 0.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:17:46 AM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 7570 | 2808 | 2.6959 | 214.8619 | ng/ml | 2.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:26:34 AM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 6071 | 2766 | 2.1945 | 175.7985 | ng/ml | 13.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:35:20 AM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 8213 | 4025 | 2.0407 | 163.8118 | ng/ml | 1.1 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07370

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 1:44:08 AM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 7807 | 4038 | 1.9333 | 155.4424 | ng/ml | 6.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:52:56 AM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3728 | 1304 | 2.8580 | 227.4947 | ng/ml | 2.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:01:44 AM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.780 | 4508 | 1287 | 3.5018 | 277.6508 | ng/ml | 2.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:10:34 AM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3424 | 1112 | 3.0785 | 244.6695 | ng/ml | 10.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:19:22 AM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3544 | 1053 | 3.3668 | 267.1334 | ng/ml | 1.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:28:10 AM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 3760 | 1004 | 3.7449 | 296.5922 | ng/ml | 8.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:36:58 AM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4131 | 1067 | 3.8732 | 306.5896 | ng/ml | 0.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:45:46 AM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 3371 | 975 | 3.4562 | 274.1000 ng/ml | 10.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:54:34 AM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 3806 | 992 | 3.8364 | 303.7205 | ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:03:21 AM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 4900 | 1072 | 4.5730 | 361.1094 ng/ml | 3.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:12:09 AM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4384 | 1029 | 4.2612 | 336.8198 | ng/ml | 3.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:20:57 AM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4132 | 1026 | 4.0270 | 318.5724 ng/ml | 19.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:29:43 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4264 | 1013 | 4.2095 | 332.7931 | ng/ml | 21.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:38:31 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 17295 | 1876 | 9.2215 | 723.2858 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:47:19 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 16777 | 1953 | 8.5903 | 674.1097 | ng/ml | 6.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:56:07 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 26126 | 1933 | 13.5169 | 1057.9500 | ng/ml | 7.1 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

  :: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:04:54 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 25656 | 1945 | 13.1911 | 1032.5665 | ng/ml | 0.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:13:43 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 12129 | 944 | 12.8484 | 1005.8678 | ng/ml | 8.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report


:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:22:31 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 12343 | 967 | 12.7660 | 999.4438 | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:31:18 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 11960 | 919 | 13.0082 | 1018.3150 | ng/ml | 11.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:40:06 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 11423 | 934 | 12.2345 | 958.0380 | ng/ml | 10.7 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:48:54 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 4237 | 1268 | 3.3404 | 265.0791 | ng/ml | 0.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 4:57:42 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4599 | 1248 | 3.6845 | 291.8884 | ng/ml | 2.2 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :::· Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:06:33 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 4200 | 1120 | 3.7490 | 296.9083 | ng/ml | 5.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:15:20 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4653 | 1123 | 4.1430 | 327.6116 ng/ml | 2.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:24:08 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 15270 | 2092 | 7.2980 | 573.4251 | ng/ml | 0.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:32:56 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 16114 | 2168 | 7.4321 | 583.8714 | ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:41:44 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.787 | 17736 | 2256 | 7.8631 | 617.4492 | ng/ml | 8.3 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:50:32 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 17343 | 2290 | 7.5732 | 594.8635 | ng/ml | 7.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 5:59:20 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 16197 | 5396 | 3.0018 | 238.6932 | ng/ml | 11.5 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:08:08 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 16265 | 5733 | 2.8373 | 225.8788 ng/ml | 1.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:16:56 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 10063 | 2868 | 3.5090 | 278.2085 ng/ml | 5.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  ❄ **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:25:44 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 8336 | 2918 | 2.8571 | 227.4221 ng/ml | 6.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:34:34 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 10631 | 4191 | 2.5363 | 202.4288 | ng/ml | 3.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:43:21 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 10423 | 4276 | 2.4379 | 194.7584 | ng/ml | 0.3 |

## NDMA

  

## NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 6:52:08 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5339 | 1278 | 4.1767 | 330.2350 | ng/ml | 4.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 :·: Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:00:56 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5192 | 1270 | 4.0878 | 323.3110 | ng/ml | 7.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:09:44 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4803 | 1231 | 3.9017 | 308.8103 | ng/ml | 5.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:18:32 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.775 | 4714 | 1192 | 3.9552 | 312.9789 ng/ml | 17.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:27:20 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 4156 | 1051 | 3.9539 | 312.8788 | ng/ml | 9.7 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:36:08 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4375 | 1063 | 4.1160 | 325.5038 | ng/ml | 10.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:44:56 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 3998 | 1076 | 3.7153 | 294.2849 ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 7:53:44 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 4378 | 1061 | 4.1264 | 326.3126 | ng/ml | 17.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:02:35 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4873 | 1044 | 4.6674 | 368.4656 | ng/ml | 1.5 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-07414

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:11:23 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4747 | 1065 | 4.4552 | 351.9324 ng/ml | 2.7 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:20:10 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 5493 | 1019 | 5.3901 | 424.7712 | ng/ml | 0.9 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:28:56 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 5421 | 1041 | 5.2089 | 410.6517 | ng/ml | 4.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:37:42 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 16704 | 1929 | 8.6580 | 679.3808 | ng/ml | 10.0 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:46:32 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 18910 | 2069 | 9.1389 | 716.8474 | ng/ml | 0.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 8:55:20 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 27531 | 2021 | 13.6201 | 1065.9898 ng/ml | 9.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:04:08 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 25008 | 2029 | 12.3236 | 964.9790 | ng/ml | 21.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:12:56 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 12285 | 889 | 13.8253 | 1081.9757 ng/ml | 9.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:21:44 AM | **Data File** | 101_Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.769 | 13268 | 961 | 13.8050 | 1080.3969 | ng/ml | 8.1 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:30:34 AM | **Data File** | 102_Sample87.d |
| **Type** | Sample | **Name** | Sample87 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 12972 | 971 | 13.3654 | 1046.1499 | ng/ml | 7.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:39:22 AM | **Data File** | 103_Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 12815 | 1029 | 12.4589 | 975.5214 | ng/ml | 3.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 9:48:10 AM | **Data File** | 104_Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 5560 | 1328 | 4.1880 | 331.1147 | ng/ml | 13.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 9:56:58 AM | **Data File** | 105_Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 5514 | 1247 | 4.4203 | 349.2103 | ng/ml | 4.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:05:48 AM | **Data File** | 106_Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 4154 | 1256 | 3.3079 | 262.5419 | ng/ml | 2.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :⁘: **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:14:36 AM | **Data File** | 107_Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 4607 | 1171 | 3.9339 | 311.3212 | ng/ml | 9.9 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:23:24 AM | **Data File** | 108_Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 16149 | 2146 | 7.5251 | 591.1133 ng/ml | 3.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:32:12 AM | **Data File** | 109_Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 17085 | 2254 | 7.5792 | 595.3302 ng/ml | 7.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:40:59 AM | **Data File** | 110_Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 18560 | 2442 | 7.6004 | 596.9809 | ng/ml | 11.1 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 10:49:47 AM | **Data File** | 111_Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 21379 | 2285 | 9.3570 | 733.8413 | ng/ml | 7.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 10:58:38 AM | **Data File** | 112_Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 17040 | 5617 | 3.0338 | 241.1901 ng/ml | 0.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:07:25 AM | **Data File** | 113_Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 18003 | 5725 | 3.1448 | 249.8362 | ng/ml | 0.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:16:14 AM | **Data File** | 114_Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 9702 | 3010 | 3.2227 | 255.9072 | ng/ml | 1.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:25:02 AM | **Data File** | 115_Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 8628 | 2795 | 3.0869 | 245.3283 | ng/ml | 9.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:33:49 AM | **Data File** | 116_Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 12335 | 4147 | 2.9744 | 236.5640 | ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:42:37 AM | **Data File** | 117_Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 12032 | 4203 | 2.8628 | 227.8667 ng/ml | 0.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 11:51:28 AM | **Data File** | 118_Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 6750 | 1350 | 4.9994 | 394.3322 ng/ml | 10.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:00:15 PM | **Data File** | 119_Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5683 | 1231 | 4.6168 | 364.5224 | ng/ml | 4.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:09:04 PM | **Data File** | 120_Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4670 | 1255 | 3.7197 | 294.6309 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:17:52 PM | **Data File** | 121_Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5644 | 1314 | 4.2963 | 339.5520 | ng/ml | 0.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:26:42 PM | **Data File** | 122_Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4184 | 1099 | 3.8081 | 301.5145 | ng/ml | 4.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:35:30 PM | **Data File** | 123_Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 4632 | 1058 | 4.3790 | 345.9960 | ng/ml | 7.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| Batch Data Path File Name | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 12:44:17 PM | **Data File** | 124_Sample109.d |
| **Type** | Sample | **Name** | Sample109 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4358 | 1076 | 4.0511 | 320.4467 | ng/ml | 3.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 12:53:05 PM | **Data File** | 125_Sample110.d |
| **Type** | Sample | **Name** | Sample110 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 3782 | 1020 | 3.7062 | 293.5781 | ng/ml | 3.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:01:53 PM | **Data File** | 126_Sample111.d |
| **Type** | Sample | **Name** | Sample111 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5572 | 1069 | 5.2145 | 411.0908 | ng/ml | 4.9 |

**NDMA**





**NDMA-IS**





NF-EMERY-07448

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:10:41 PM | **Data File** | 127_Sample112.d |
| **Type** | Sample | **Name** | Sample112 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5064 | 1022 | 4.9554 | 390.9023 | ng/ml | 12.4 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:19:29 PM | **Data File** | 128_Sample113.d |
| **Type** | Sample | **Name** | Sample113 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4694 | 1037 | 4.5279 | 357.5950 ng/ml | 0.5 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:28:15 PM | **Data File** | 129_Sample114.d |
| **Type** | Sample | **Name** | Sample114 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 4958 | 1081 | 4.5870 | 362.1981 | ng/ml | 10.3 |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:37:01 PM | **Data File** | 130_Sample115.d |
| **Type** | Sample | **Name** | Sample115 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 18107 | 1986 | 9.1185 | 715.2651 | ng/ml | 3.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:45:49 PM | **Data File** | 131_Sample116.d |
| **Type** | Sample | **Name** | Sample116 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 18079 | 2015 | 8.9727 | 703.9014 | ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07453

# Quantitative Analysis Sample Based Report

  Agilent Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 1:54:38 PM | **Data File** | 132_Sample117.d |
| **Type** | Sample | **Name** | Sample117 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 26665 | 2063 | 12.9229 | 1011.6692 | ng/ml | 9.1 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:03:25 PM | **Data File** | 133_Sample118.d |
| **Type** | Sample | **Name** | Sample118 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 26978 | 2040 | 13.2222 | 1034.9898 | ng/ml | 13.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:12:13 PM | **Data File** | 134_Sample119.d |
| **Type** | Sample | **Name** | Sample119 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 11568 | 955 | 12.1190 | 949.0038 | ng/ml | 3.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:21:02 PM | **Data File** | 135_Sample120.d |
| **Type** | Sample | **Name** | Sample120 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 12216 | 918 | 13.3063 | 1041.5442 | ng/ml | 3.2 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:29:51 PM | **Data File** | 136_Sample121.d |
| **Type** | Sample | **Name** | Sample121 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 12086 | 937 | 12.9018 | 1010.0299 | ng/ml | 6.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:38:39 PM | **Data File** | 137_Sample122.d |
| **Type** | Sample | **Name** | Sample122 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 11514 | 931 | 12.3641 | 968.1304 | ng/ml | 7.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:47:28 PM | **Data File** | 138_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 816 | 2 | 460.1082 | 35852.9007 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 2:56:15 PM | **Data File** | 139_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 1754 | 18428 | 0.0952 | 12.2355 | ng/ml | 7.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 ∴∵ **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/12/2022 3:05:04 PM | **Data File** | 140_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 36457 | 19801 | 1.8412 | 148.2702 | ng/ml | 0.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:13:52 PM | **Data File** | 141_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 172524 | 18877 | 9.1395 | 716.8942 | ng/ml | 7.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220111_simulation\QuantResults\trial.batch.bin | | |
| **Analysis Time Stamp** | 4/7/2022 2:48:53 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:10:07 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/7/2022 2:48:53 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/12/2022 3:22:42 PM | **Data File** | 142_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.865 | 4236 | 2 | 1710.0798 | 133241.0438 | ng/ml | 14.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Results Summary Report

**:• Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-07465

## Quantitative Analysis Results Summary Report

Agilent   Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | 1.747 | 52 | 1922.7021 | | |
| 2_Blank.d | Blank | 1.795 | 56 | 4123.8806 | | |
| 3_5ngmL.d | Cal | 1.801 | 52 | 5.8808 | 5.0000 | 117.6 |
| 4_10ngmL.d | Cal | 1.806 | 783 | 9.4462 | 10.0000 | 94.5 |
| 5_25ngmL.d | Cal | 1.833 | 4301 | 25.3000 | 25.0000 | 101.2 |
| 6_50ngmL.d | Cal | 1.777 | 8863 | 45.6487 | 50.0000 | 91.3 |
| 7_75ngmL.d | Cal | 1.785 | 18134 | 72.2660 | 75.0000 | 96.4 |
| 8_100ngmL.d | Cal | 1.777 | 24058 | 101.3518 | 100.0000 | 101.4 |
| 9_500ngmL.d | Cal | 1.774 | 134555 | 472.0692 | 500.0000 | 94.4 |
| 10_1000ngmL.d | Cal | 1.775 | 359615 | 1033.0373 | 1000.0000 | 103.3 |
| 11_Blank.d | Blank | 1.804 | 37 | 4930.8000 | | |
| 12_QC-12.5ngmL.d | Sample | 1.878 | 1779 | 12.4614 | | |
| 13_QC-150ngmL.d | Sample | 1.769 | 50773 | 159.6758 | | |
| 14_QC-750ngmL.d | Sample | 1.771 | 233226 | 784.0286 | | |
| 15_Blank.d | Blank | 1.833 | 50 | 6471.9229 | | |
| 16_Sample1.d | Sample | 1.778 | 1418 | 126.1866 | | |
| 17_Sample2.d | Sample | 1.762 | 1625 | 178.5704 | | |
| 18_Sample3.d | Sample | 1.766 | 1418 | 157.0606 | | |
| 19_Sample4.d | Sample | 1.766 | 1316 | 140.8521 | | |
| 20_Sample5.d | Sample | 1.772 | 1376 | 163.4057 | | |
| 21_Sample6.d | Sample | 1.768 | 1232 | 143.5605 | | |
| 22_Sample7.d | Sample | 1.768 | 1617 | 182.0209 | | |
| 23_Sample8.d | Sample | 1.756 | 1492 | 163.5804 | | |
| 24_Sample9.d | Sample | 1.769 | 1420 | 169.6475 | | |
| 25_Sample10.d | Sample | 1.777 | 1802 | 198.1237 | | |
| 26_Sample11.d | Sample | 1.763 | 1899 | 210.3123 | | |
| 27_Sample12.d | Sample | 1.755 | 1761 | 194.4857 | | |
| 28_Sample13.d | Sample | 1.782 | 2191 | 241.9705 | | |
| 29_Sample14.d | Sample | 1.769 | 1877 | 216.2500 | | |
| 30_Sample15.d | Sample | 1.759 | 2128 | 236.1727 | | |
| 31_Sample16.d | Sample | 1.766 | 2203 | 232.1016 | | |
| 32_Sample17.d | Sample | 1.759 | 2405 | 246.9910 | | |
| 33_Sample18.d | Sample | 1.766 | 2414 | 260.5359 | | |
| 34_Sample19.d | Sample | 1.752 | 2547 | 268.4318 | | |
| 35_Sample20.d | Sample | 1.763 | 2355 | 254.2825 | | |
| 36_Sample21.d | Sample | 1.753 | 2713 | 274.4074 | | |

Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 37_Sample22.d | Sample | 1.762 | 2976 | 310.5961 | | |
| 38_Sample23.d | Sample | 1.763 | 2873 | 286.0469 | | |
| 39_Sample24.d | Sample | 1.768 | 3100 | 320.8297 | | |
| 40_Blank.d | Blank | 1.797 | 96 | 12972.4312 | | |
| 41_QC-12.5ngmL.d | Sample | 1.861 | 1313 | 12.8875 | | |
| 42_QC-150ngmL.d | Sample | 1.769 | 31234 | 161.3500 | | |
| 43_QC-750ngmL.d | Sample | 1.766 | 164462 | 804.4252 | | |
| 44_Blank.d | Blank | 1.779 | 193 | 12539.3237 | | |

Generated at 9:12 AM on 5/13/2022
NF-EMERY-07467

# Quant Calibration Report

**Agilent** | Trusted Answers

**NDMA**  **Relative Standard Error**  8.9

NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs



y = 0.867259 * x  - 0.064294
R^2 = 0.99791738
R = 0.99918379
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\220 114_stability\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 52 | 0.0428 | |
| C:\MassHunter\Data\Nitrosamines\220 114_stability\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 783 | 0.3306 | |
| C:\MassHunter\Data\Nitrosamines\220 114_stability\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 4301 | 0.6822 | |
| C:\MassHunter\Data\Nitrosamines\220 114_stability\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 8863 | 0.6941 | |
| C:\MassHunter\Data\Nitrosamines\220 114_stability\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 18134 | 0.7705 | |
| C:\MassHunter\Data\Nitrosamines\220 114_stability\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 24058 | 0.8301 | |
| C:\MassHunter\Data\Nitrosamines\220 114_stability\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 134555 | 0.8090 | |
| C:\MassHunter\Data\Nitrosamines\220 114_stability\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 359615 | 0.8910 | |

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 5:29:36 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 52 | 1922.7021 ng/ml | 382.6 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 5:38:24 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 56 | 4123.8806 ng/ml | 28.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 5:47:11 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 5:55:59 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



### NDMA





NF-EMERY-07472

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:04:47 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-07473

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:13:35 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



### NDMA





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin
**Analysis Time**          2/24/2022 6:07:05 PM          **Analyst Name**             EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:12:40 AM          **Report Generator Name**    SYSTEM
**Calibration Last Update** 2/24/2022 6:07:05 PM         **Batch State**              Processed
**Analyze Quant Version**  10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**         1/14/2022 6:22:23 PM          **Data File**                7_75ngmL.d
**Type**                   Cal                           **Name**                     75ngmL
**Dil.**                   1                             **Acq. Method File**         MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

+ TIC MRM (** -> **) 7_75ngmL.d (75ngmL)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.785 | 18134 | 72.2660 ng/ml | 0.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:31:11 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 24058 | 101.3518 ng/ml | 0.4 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:39:59 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 134555 | 472.0692 ng/ml | 0.4 |

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:48:50 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 359615 | 1033.0373 ng/ml | 5.8 |

## NDMA





Generated at 9:12 AM on 5/13/2022

NF-EMERY-07478

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 6:57:38 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:06:25 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.878 | 1779 | 12.4614 ng/ml | 6.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:15:13 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 50773 | 159.6758 ng/ml | 1.6 |

## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:24:02 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 233226 | 784.0286 ng/ml | 2.6 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:32:51 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 50 | 6471.9229 ng/ml | 174.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:12:40 AM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:41:38 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:50:26 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 1625 | 178.5704 ng/ml | 5.6 |

**NDMA**

  

NF-EMERY-07485

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:59:14 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 1418 | 157.0606 ng/ml | 5.7 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:08:02 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 1316 | 140.8521 ng/ml | 13.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:16:53 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 1376 | 163.4057 ng/ml | 0.9 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:25:40 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

+ TIC MRM (** -> **) 21_Sample6.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 1232 | 143.5605 ng/ml | 14.6 |

### NDMA







NF-EMERY-07489

# Quant Sample Report



**Batch Data Path**       C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin
**Analysis Time**         2/24/2022 6:07:05 PM          **Analyst Name**           EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:12:40 AM         **Report Generator Name**  SYSTEM
**Calibration Last Update** 2/24/2022 6:07:05 PM        **Batch State**            Processed
**Analyze Quant Version**  10.1                         **Report Quant Version**   11.0


**Acq. Date-Time**        1/14/2022 8:34:28 PM          **Data File**              22_Sample7.d
**Type**                  Sample                        **Name**                   Sample7
**Dil.**                  1                             **Acq. Method File**       MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.768 | 1617 | 182.0209 ng/ml | 5.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:43:16 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 1492 | 163.5804 ng/ml | 1.1 |

### NDMA





# Quant Sample Report



**Batch Data Path**       C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin
**Analysis Time**         2/24/2022 6:07:05 PM          **Analyst Name**              EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:12:40 AM         **Report Generator Name**      SYSTEM
**Calibration Last Update** 2/24/2022 6:07:05 PM        **Batch State**               Processed
**Analyze Quant Version**  10.1                         **Report Quant Version**      11.0

**Acq. Date-Time**        1/14/2022 8:52:04 PM          **Data File**                 24_Sample9.d
**Type**                  Sample                        **Name**                      Sample9
**Dil.**                  1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|------|------|------|
| NDMA | 1.769 | 1420 | 169.6475 ng/ml | 2.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:00:52 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 1802 | 198.1237 ng/ml | 18.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:09:40 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 1899 | 210.3123 ng/ml | 0.6 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:18:28 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 1761 | 194.4857 ng/ml | 0.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:27:17 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 2191 | 241.9705 ng/ml | 1.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:36:05 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 1877 | 216.2500 ng/ml | 11.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:44:55 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 2128 | 236.1727 ng/ml | 7.4 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:53:43 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 2203 | 232.1016 ng/ml | 11.6 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:02:30 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 2405 | 246.9910 ng/ml | 1.2 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:11:18 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 2414 | 260.5359 ng/ml | 18.8 |

## NDMA





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:20:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 2547 | 268.4318 ng/ml | 3.8 |

### NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin
**Analysis Time**       2/24/2022 6:07:05 PM          **Analyst Name**          EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:12:40 AM       **Report Generator Name** SYSTEM
**Calibration Last Update** 2/24/2022 6:07:05 PM      **Batch State**           Processed
**Analyze Quant Version**  10.1                       **Report Quant Version**  11.0

**Acq. Date-Time**      1/14/2022 10:28:54 PM          **Data File**             35_Sample20.d
**Type**                Sample                         **Name**                  Sample20
**Dil.**                1                              **Acq. Method File**      MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.763 | 2355 | 254.2825 ng/ml | 3.0 |

### NDMA





# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:37:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 2713 | 274.4074 ng/ml | 10.2 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:46:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 2976 | 310.5961 ng/ml | 10.4 |

**NDMA**





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin
**Analysis Time**          2/24/2022 6:07:05 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:12:40 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update** 2/24/2022 6:07:05 PM         **Batch State**             Processed
**Analyze Quant Version**  10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**         1/14/2022 10:55:18 PM         **Data File**               38_Sample23.d
**Type**                   Sample                        **Name**                    Sample23
**Dil.**                   1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.763 | 2873 | 286.0469 ng/ml | 6.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:04:06 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 3100 | 320.8297 ng/ml | 12.5 |

**NDMA**





Generated at 9:12 AM on 5/13/2022
NF-EMERY-07507

# Quant Sample Report

**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin
**Analysis Time**        2/24/2022 6:07:05 PM        **Analyst Name**        EMERYPHARMA\Prajita.Pandey
**Report Generation Time**        5/13/2022 9:12:40 AM        **Report Generator Name**        SYSTEM
**Calibration Last Update**        2/24/2022 6:07:05 PM        **Batch State**        Processed
**Analyze Quant Version**        10.1        **Report Quant Version**        11.0

**Acq. Date-Time**        1/14/2022 11:12:58 PM        **Data File**        40_Blank.d
**Type**        Blank        **Name**        Blank
**Dil.**        1        **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.797 | 96 | 12972.4312 ng/ml | 82.2 |

**NDMA**





# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin
**Analysis Time**          2/24/2022 6:07:05 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:12:40 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update** 2/24/2022 6:07:05 PM         **Batch State**             Processed
**Analyze Quant Version**  10.1                          **Report Quant Version**    11.0


**Acq. Date-Time**         1/14/2022 11:21:44 PM         **Data File**               41_QC-12.5ngmL.d
**Type**                   Sample                        **Name**                    QC-12.5ngmL
**Dil.**                   1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.861 | 1313 | 12.8875 ng/ml | 14.9 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:30:32 PM | **Data File** | 42_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 31234 | 161.3500 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:39:20 PM | **Data File** | 43_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 164462 | 804.4252 ng/ml | 5.9 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:48:08 PM | **Data File** | 44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 193 | 12539.3237 ng/ml | 47.2 |

## NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 5:29:36 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.747 | 52 | 2 | | 21.8762 | 1922.7021 | ng/ml | | 382.6 |

**NDMA**





**NDMA-IS**





NF-EMERY-07513

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 5:38:24 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 56 | 1 | 46.9945 | 4123.8806 | ng/ml | 28.2 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 5:47:11 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 52 | 18404 | 0.0028 | 5.8808 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 5:55:59 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.806 | 783 | 18000 | | 0.0435 | 9.4462 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 6:04:47 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 4301 | 19166 | 0.2244 | 25.3000 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 6:13:35 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.777 | 8863 | 19410 | 0.4566 | 45.6487 | ng/ml | |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 6:22:23 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 18134 | 23849 | 0.7604 | 72.2660 | ng/ml | 0.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 6:31:11 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 24058 | 22026 | 1.0923 | 101.3158 ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07520

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 6:39:59 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.774 | 134555 | 25280 | 5.3226 | 472.0692 | ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 6:48:50 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 359615 | 30673 | 11.7240 | 1033.0373 | ng/ml | 5.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 6:57:38 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 37 | 1 | 56.2025 | 4930.8000 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 7:06:25 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.878 | 1779 | 22837 | 0.0779 | 12.4614 | ng/ml | 6.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 7:15:13 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 50773 | 28884 | 1.7578 | 159.6758 | ng/ml | 1.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 7:24:02 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 233226 | 26257 | 8.8825 | 784.0286 ng/ml | 2.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 7:32:51 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 50 | 1 | 73.7888 | 6471.9229 | ng/ml | 174.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 7:41:38 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 1418 | 1031 | 1.3757 | 126.1866 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 7:50:26 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 1625 | 823 | 1.9734 | 178.5704 ng/ml | 5.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 7:59:14 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 1418 | 821 | 1.7280 | 157.0606 | ng/ml | 5.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 8:08:02 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 1316 | 853 | 1.5430 | 140.8521 | ng/ml | 13.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 8:16:53 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 1376 | 764 | 1.8004 | 163.4057 ng/ml | 0.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:25:40 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 1232 | 783 | 1.5739 | 143.5605 | ng/ml | 14.6 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 8:34:28 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 1617 | 804 | 2.0128 | 182.0209 | ng/ml | 5.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 8:43:16 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 1492 | 828 | 1.8024 | 163.5804 | ng/ml | 1.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 8:52:04 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 1420 | 759 | 1.8716 | 169.6475 | ng/ml | 2.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:00:52 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 1802 | 820 | 2.1966 | 198.1237 | ng/ml | 18.3 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 9:09:40 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 1899 | 813 | 2.3356 | 210.3123 | ng/ml | 0.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:18:28 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 1761 | 817 | 2.1550 | 194.4857 ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07539

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 9:27:17 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 2191 | 813 | 2.6969 | 241.9705 ng/ml | 1.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 9:36:05 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 1877 | 781 | 2.4034 | 216.2500 ng/ml | 11.2 |

## NDMA

  

## NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **:::: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 9:44:55 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 2128 | 809 | 2.6307 | 236.1727 ng/ml | 7.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 9:53:43 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2203 | 853 | 2.5843 | 232.1016 ng/ml | 11.6 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 10:02:30 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 2405 | 873 | 2.7542 | 246.9910 | ng/ml | 1.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 Agilent  *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 10:11:18 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2414 | 830 | 2.9088 | 260.5359 | ng/ml | 18.8 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:20:06 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 2547 | 849 | 2.9989 | 268.4318 | ng/ml | 3.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

   Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 10:28:54 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 2355 | 830 | 2.8374 | 254.2825 ng/ml | 3.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 10:37:42 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 2713 | 885 | 3.0671 | 274.4074 | ng/ml | 10.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 10:46:30 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 2976 | 855 | 3.4800 | 310.5961 | ng/ml | 10.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 10:55:18 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 2873 | 898 | 3.1999 | 286.0469 ng/ml | 6.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 11:04:06 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 3100 | 862 | 3.5968 | 320.8297 ng/ml | 12.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 11:12:58 PM | **Data File** | 40_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 96 | 1 | 147.9680 | 12972.4312 | ng/ml | 82.2 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:21:44 PM | **Data File** | 41_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.861 | 1313 | 15862 | 0.0828 | 12.8875 ng/ml | 14.9 |

## NDMA



## NDMA-IS





## Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 11:30:32 PM | **Data File** | 42_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 31234 | 17578 | 1.7769 | 161.3500 | ng/ml | 0.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/14/2022 11:39:20 PM | **Data File** | 43_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 164462 | 18043 | 9.1152 | 804.4252 | ng/ml | 5.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220114_stability\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 6:07:05 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:12:27 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 6:07:05 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/14/2022 11:48:08 PM | **Data File** | 44_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 193 | 1 | 143.0257 | 12539.3237 | ng/ml | 47.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita. Pandey | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 1_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 2_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 3_5ngmL.d | 5ngmL | Cal | | 8 | 2 | MRM_NDMA_AcquityAmide-Final.m |
| 4_10ngmL.d | 10ngmL | Cal | | 8 | 3 | MRM_NDMA_AcquityAmide-Final.m |
| 5_25ngmL.d | 25ngmL | Cal | | 8 | 4 | MRM_NDMA_AcquityAmide-Final.m |
| 6_50ngmL.d | 50ngmL | Cal | | 8 | 5 | MRM_NDMA_AcquityAmide-Final.m |
| 7_75ngmL.d | 75ngmL | Cal | | 8 | 6 | MRM_NDMA_AcquityAmide-Final.m |
| 8_100ngmL.d | 100ngmL | Cal | | 8 | 7 | MRM_NDMA_AcquityAmide-Final.m |
| 9_500ngmL.d | 500ngmL | Cal | | 8 | 8 | MRM_NDMA_AcquityAmide-Final.m |
| 10_1000ngmL.d | 1000ngmL | Cal | | 8 | 9 | MRM_NDMA_AcquityAmide-Final.m |
| 11_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 12_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 13_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 14_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 15_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 16_Sample1.d | Sample1 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 17_Sample2.d | Sample2 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 18_Sample3.d | Sample3 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 19_Sample4.d | Sample4 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 20_Sample5.d | Sample5 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 21_Sample6.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 22_Sample7.d | Sample7 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 23_Sample8.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 24_Sample9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 25_Sample10.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 26_Sample11.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 27_Sample12.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 28_Sample13.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 29_Sample14.d | Sample14 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 30_Sample15.d | Sample15 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 31_Sample16.d | Sample16 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

Quantitative Analysis Results Summary Report          **Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 32_Sample17.d | Sample17 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 33_Sample18.d | Sample18 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 34_Sample19.d | Sample19 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 35_Sample20.d | Sample20 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 36_Sample21.d | Sample21 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 37_Sample22.d | Sample22 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 38_Sample23.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 39_Sample24.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 40_Sample25.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 41_Sample26.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 42_Sample27.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 43_Sample28.d | Sample28 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 44_Sample29.d | Sample29 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 45_Sample30.d | Sample30 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 46_Sample31.d | Sample31 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 47_Sample32.d | Sample32 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 48_Sample33.d | Sample33 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 49_Sample34.d | Sample34 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 50_Sample35.d | Sample35 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 51_Sample36.d | Sample36 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 52_Sample37.d | Sample37 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 53_Sample38.d | Sample38 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 54_Sample39.d | Sample39 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 55_Sample40.d | Sample40 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 56_Sample41.d | Sample41 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 57_Sample42.d | Sample42 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 58_Sample43.d | Sample43 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 59_Sample44.d | Sample44 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 60_Sample45.d | Sample45 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 61_Sample46.d | Sample46 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 62_Sample47.d | Sample47 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 63_Sample48.d | Sample48 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 64_Sample49.d | Sample49 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 65_Sample50.d | Sample50 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

NF-EMERY-07558

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 66_Sample51.d | Sample51 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 67_Sample52.d | Sample52 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 68_Sample53.d | Sample53 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 69_Sample54.d | Sample54 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 70_Sample55.d | Sample55 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 71_Sample56.d | Sample56 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 72_Sample57.d | Sample57 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 73_Sample58.d | Sample58 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 74_Sample59.d | Sample59 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 75_Sample60.d | Sample60 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 76_Sample61.d | Sample61 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 77_Sample62.d | Sample62 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 78_Sample63.d | Sample63 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 79_Sample64.d | Sample64 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 80_Sample65.d | Sample65 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 81_Sample66.d | Sample66 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 82_Sample67.d | Sample67 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 83_Sample68.d | Sample68 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 84_Sample69.d | Sample69 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 85_Sample70.d | Sample70 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 86_Sample71.d | Sample71 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 87_Sample72.d | Sample72 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 88_Sample73.d | Sample73 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 89_Sample74.d | Sample74 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 90_Sample75.d | Sample75 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 91_Sample76.d | Sample76 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 92_Sample77.d | Sample77 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 93_Sample78.d | Sample78 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 94_Sample79.d | Sample79 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 95_Sample80.d | Sample80 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 96_Sample81.d | Sample81 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 97_Sample82.d | Sample82 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 98_Sample83.d | Sample83 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 99_Sample84.d | Sample84 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

### Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| 100_Sample85.d | Sample85 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 101_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 102_QC-12.5ngmL.d | QC-12.5ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 103_QC-150ngmL.d | QC-150ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 104_QC-750ngmL.d | QC-750ngmL | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final.m |
| 105_Blank.d | Blank | Blank | | 8 | | MRM_NDMA_AcquityAmide-Final.m |

### NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| 1_Blank.d | Blank | 1.715 | 25 | 2213.0338 | | |
| 2_Blank.d | Blank | 1.775 | 22 | 4916.9757 | | |
| 3_5ngmL.d | Cal | 1.791 | 25 | 5.7027 | 5.0000 | 114.1 |
| 4_10ngmL.d | Cal | 1.804 | 342 | 10.7697 | 10.0000 | 107.7 |
| 5_25ngmL.d | Cal | 1.795 | 1425 | 25.6967 | 25.0000 | 102.8 |
| 6_50ngmL.d | Cal | 1.777 | 2947 | 46.8019 | 50.0000 | 93.6 |
| 7_75ngmL.d | Cal | 1.782 | 4514 | 66.2897 | 75.0000 | 88.4 |
| 8_100ngmL.d | Cal | 1.774 | 6788 | 89.7297 | 100.0000 | 89.7 |
| 9_500ngmL.d | Cal | 1.771 | 42635 | 517.4283 | 500.0000 | 103.5 |
| 10_1000ngmL.d | Cal | 1.755 | 87693 | 1002.5814 | 1000.0000 | 100.3 |
| 11_Blank.d | Blank | 1.761 | 17 | 515.2012 | | |
| 12_QC-12.5ngmL.d | Sample | 1.766 | 580 | 12.4220 | | |
| 13_QC-150ngmL.d | Sample | 1.777 | 14425 | 142.6550 | | |
| 14_QC-750ngmL.d | Sample | 1.755 | 69430 | 739.2142 | | |
| 15_Blank.d | Blank | 1.849 | 60 | 4179.1239 | | |
| 16_Sample1.d | Sample | 1.779 | 2151 | 161.0878 | | |
| 17_Sample2.d | Sample | 1.772 | 1915 | 165.1309 | | |
| 18_Sample3.d | Sample | 1.765 | 2015 | 168.1203 | | |
| 19_Sample4.d | Sample | 1.787 | 1893 | 147.2881 | | |
| 20_Sample5.d | Sample | 1.785 | 2409 | 156.4640 | | |
| 21_Sample6.d | Sample | 1.781 | 2202 | 179.1977 | | |
| 22_Sample7.d | Sample | 1.772 | 1818 | 157.1475 | | |
| 23_Sample8.d | Sample | 1.788 | 2183 | 189.0786 | | |
| 24_Sample9.d | Sample | 1.756 | 1653 | 236.3779 | | |
| 25_Sample10.d | Sample | 1.758 | 1563 | 241.2650 | | |
| 26_Sample11.d | Sample | 1.771 | 2236 | 211.3512 | | |
| 27_Sample12.d | Sample | 1.785 | 2662 | 241.4602 | | |
| 28_Sample13.d | Sample | 1.779 | 2374 | 194.3465 | | |
| 29_Sample14.d | Sample | 1.787 | 3036 | 234.0662 | | |
| 30_Sample15.d | Sample | 1.794 | 3282 | 209.9617 | | |
| 31_Sample16.d | Sample | 1.781 | 2846 | 240.9444 | | |
| 32_Sample17.d | Sample | 1.774 | 2750 | 225.9736 | | |
| 33_Sample18.d | Sample | 1.778 | 3444 | 267.9450 | | |
| 34_Sample19.d | Sample | 1.753 | 2416 | 330.3950 | | |
| 35_Sample20.d | Sample | 1.753 | 1970 | 314.3808 | | |
| 36_Sample21.d | Sample | 1.781 | 3278 | 299.3745 | | |
| 37_Sample22.d | Sample | 1.784 | 3482 | 302.8907 | | |
| 38_Sample23.d | Sample | 1.785 | 3860 | 311.9921 | | |
| 39_Sample24.d | Sample | 1.797 | 3911 | 271.3789 | | |
| 40_Sample25.d | Sample | 1.793 | 4910 | 312.4677 | | |
| 41_Sample26.d | Sample | 1.782 | 3875 | 322.9650 | | |
| 42_Sample27.d | Sample | 1.775 | 3374 | 284.2369 | | |
| 43_Sample28.d | Sample | 1.777 | 4312 | 341.2196 | | |
| 44_Sample29.d | Sample | 1.759 | 2834 | 387.5834 | | |
| 45_Sample30.d | Sample | 1.766 | 2586 | 409.5189 | | |
| 46_Sample31.d | Sample | 1.793 | 4262 | 327.3807 | | |
| 47_Sample32.d | Sample | 1.778 | 4719 | 376.4959 | | |
| 48_Sample33.d | Sample | 1.791 | 5127 | 392.1042 | | |

Generated at 9:17 AM on 5/13/2022

NF-EMERY-07560

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 49_Sample34.d | Sample | 1.784 | 5534 | 390.2244 | | |
| 50_Sample35.d | Sample | 1.798 | 6005 | 379.0398 | | |
| 51_Sample36.d | Sample | 1.797 | 4547 | 357.1453 | | |
| 52_Sample37.d | Sample | 1.777 | 4152 | 340.8691 | | |
| 53_Sample38.d | Sample | 1.781 | 5061 | 381.8527 | | |
| 54_Sample39.d | Sample | 1.755 | 3312 | 455.4684 | | |
| 55_Sample40.d | Sample | 1.763 | 2598 | 409.9032 | | |
| 56_Sample41.d | Sample | 1.774 | 4639 | 346.8094 | | |
| 57_Sample42.d | Sample | 1.779 | 5218 | 384.9672 | | |
| 58_Sample43.d | Sample | 1.798 | 4920 | 358.7886 | | |
| 59_Sample44.d | Sample | 1.779 | 4473 | 278.5590 | | |
| 60_Sample45.d | Sample | 1.788 | 6446 | 380.0437 | | |
| 61_Sample46.d | Sample | 1.784 | 4461 | 333.2917 | | |
| 62_Sample47.d | Sample | 1.775 | 4235 | 340.0078 | | |
| 63_Sample48.d | Sample | 1.781 | 4978 | 378.0158 | | |
| 64_Sample49.d | Sample | 1.747 | 3063 | 407.2690 | | |
| 65_Sample50.d | Sample | 1.752 | 2685 | 390.2668 | | |
| 66_Sample51.d | Sample | 1.775 | 4731 | 357.9825 | | |
| 67_Sample52.d | Sample | 1.785 | 5180 | 377.4624 | | |
| 68_Sample53.d | Sample | 1.777 | 6223 | 432.4855 | | |
| 69_Sample54.d | Sample | 1.787 | 5860 | 365.4776 | | |
| 70_Sample55.d | Sample | 1.782 | 6077 | 339.0025 | | |
| 71_Sample56.d | Sample | 1.771 | 4734 | 365.6191 | | |
| 72_Sample57.d | Sample | 1.769 | 4169 | 318.2876 | | |
| 73_Sample58.d | Sample | 1.778 | 4996 | 397.5910 | | |
| 74_Sample59.d | Sample | 1.746 | 3030 | 379.6484 | | |
| 75_Sample60.d | Sample | 1.752 | 3235 | 478.9257 | | |
| 76_Sample61.d | Sample | 1.771 | 5032 | 358.2081 | | |
| 77_Sample62.d | Sample | 1.778 | 4899 | 344.1186 | | |
| 78_Sample63.d | Sample | 1.769 | 5480 | 353.4949 | | |
| 79_Sample64.d | Sample | 1.778 | 5975 | 371.0433 | | |
| 80_Sample65.d | Sample | 1.790 | 6961 | 397.5453 | | |
| 81_Sample66.d | Sample | 1.774 | 4824 | 380.2592 | | |
| 82_Sample67.d | Sample | 1.772 | 4625 | 360.2023 | | |
| 83_Sample68.d | Sample | 1.774 | 5769 | 427.4929 | | |
| 84_Sample69.d | Sample | 1.749 | 3622 | 437.0862 | | |
| 85_Sample70.d | Sample | 1.750 | 2907 | 402.1668 | | |
| 86_Sample71.d | Sample | 1.769 | 5320 | 352.8434 | | |
| 87_Sample72.d | Sample | 1.778 | 5522 | 366.3165 | | |
| 88_Sample73.d | Sample | 1.779 | 5072 | 326.1822 | | |
| 89_Sample74.d | Sample | 1.779 | 6702 | 415.7976 | | |
| 90_Sample75.d | Sample | 1.782 | 6387 | 367.9336 | | |
| 91_Sample76.d | Sample | 1.768 | 5381 | 453.9384 | | |
| 92_Sample77.d | Sample | 1.762 | 4412 | 327.3968 | | |
| 93_Sample78.d | Sample | 1.775 | 6453 | 470.2876 | | |
| 94_Sample79.d | Sample | 1.750 | 3589 | 442.3094 | | |
| 95_Sample80.d | Sample | 1.753 | 3180 | 421.1578 | | |
| 96_Sample81.d | Sample | 1.774 | 5821 | 386.5428 | | |
| 97_Sample82.d | Sample | 1.775 | 5332 | 366.4744 | | |
| 98_Sample83.d | Sample | 1.775 | 5985 | 387.6140 | | |
| 99_Sample84.d | Sample | 1.781 | 6310 | 399.2647 | | |
| 100_Sample85.d | Sample | 1.788 | 7090 | 385.8419 | | |
| 101_Blank.d | Blank | 1.803 | 230 | 7527.9346 | | |
| 102_QC-12.5ngmL.d | Sample | 1.793 | 442 | 12.5677 | | |
| 103_QC-150ngmL.d | Sample | 1.752 | 11308 | 154.0347 | | |
| 104_QC-750ngmL.d | Sample | 1.758 | 54109 | 702.3032 | | |
| 105_Blank.d | Blank | 1.801 | 100 | 5397.1296 | | |

# Quant Calibration Report



**NDMA**          **Relative Standard Error**     9.6

NDMA - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs

$y = 1.011620 * x - 0.073383$
$R^2 = 0.99808881$
$R = 0.99977678$
Type:Linear, Origin:Ignore, Weight:1/x



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\210 803_Stability_Urine\_03_1ngmL.d | Method | 1 | | 1.0000 | | 0.6728 | |
| C:\MassHunter\Data\Nitrosamines\220 118_stabilityEP\3_5ngmL.d | Calibration | 2 | x | 5.0000 | 25 | 0.0384 | |
| C:\MassHunter\Data\Nitrosamines\220 118_stabilityEP\4_10ngmL.d | Calibration | 3 | x | 10.0000 | 342 | 0.5318 | |
| C:\MassHunter\Data\Nitrosamines\220 118_stabilityEP\5_25ngmL.d | Calibration | 4 | x | 25.0000 | 1425 | 0.8167 | |
| C:\MassHunter\Data\Nitrosamines\220 118_stabilityEP\6_50ngmL.d | Calibration | 5 | x | 50.0000 | 2947 | 0.8354 | |
| C:\MassHunter\Data\Nitrosamines\220 118_stabilityEP\7_75ngmL.d | Calibration | 6 | x | 75.0000 | 4514 | 0.8198 | |
| C:\MassHunter\Data\Nitrosamines\220 118_stabilityEP\8_100ngmL.d | Calibration | 7 | x | 100.0000 | 6788 | 0.8520 | |
| C:\MassHunter\Data\Nitrosamines\220 118_stabilityEP\9_500ngmL.d | Calibration | 8 | x | 500.0000 | 42635 | 1.0357 | |
| C:\MassHunter\Data\Nitrosamines\220 118_stabilityEP\10_1000ngmL.d | Calibration | 9 | x | 1000.0000 | 87693 | 1.0087 | |

NF-EMERY-07562

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:13:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.715 | 25 | 2213.0338 ng/ml | 61.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:22:20 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:31:08 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





NF-EMERY-07565

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:39:56 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.804 | 342 | 10.7697 ng/ml | 17.0 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:48:45 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 1425 | 25.6967 ng/ml | 4.5 |

## NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 3:57:32 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 2947 | 46.8019 ng/ml | 1.4 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:06:21 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 4514 | 66.2897 ng/ml | 1.1 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:15:09 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 6788 | 89.7297 ng/ml | 0.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:23:56 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 42635 | 517.4283 ng/ml | 10.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:32:45 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 87693 | 1002.5814 ng/ml | 11.3 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:41:34 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.761 | 17 | 515.2012 ng/ml | 168.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:50:24 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 580 | 12.4220 ng/ml | 6.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 4:59:12 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 14425 | 142.6550 ng/ml | 0.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:07:58 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 69430 | 739.2142 ng/ml | 2.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:16:46 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 60 | 4179.1239 ng/ml | 105.2 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:25:35 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 2151 | 161.0878 ng/ml | 14.0 |

## NDMA





NF-EMERY-07578

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:34:23 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 1915 | 165.1309 ng/ml | 6.6 |

## NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:43:10 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.765 | 2015 | 168.1203 ng/ml | 0.2 |

## NDMA





NF-EMERY-07580

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:51:56 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 1893 | 147.2881 ng/ml | 17.4 |

### NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin
**Analysis Time** 2/28/2022 4:06:56 PM **Analyst Name** EMERYPHARMA\Prajita.Pandey
**Report Generation Time** 5/13/2022 9:17:42 AM **Report Generator Name** SYSTEM
**Calibration Last Update** 2/28/2022 4:06:56 PM **Batch State** Processed
**Analyze Quant Version** 10.1 **Report Quant Version** 11.0

**Acq. Date-Time** 1/18/2022 6:00:43 PM **Data File** 20_Sample5.d
**Type** Sample **Name** Sample5
**Dil.** 1 **Acq. Method File** MRM_NDMA_AcquityAmide-Final.m

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.785 | 2409 | 156.4640 ng/ml | 2.2 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:09:32 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 2202 | 179.1977 ng/ml | 7.1 |

### NDMA





# Quant Sample Report

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:18:21 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 1818 | 157.1475 ng/ml | 3.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:27:09 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 2183 | 189.0786 ng/ml | 1.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:35:55 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.756 | 1653 | 236.3779 ng/ml | 18.5 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:44:42 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 1563 | 241.2650 ng/ml | 3.3 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 6:53:29 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 2236 | 211.3512 ng/ml | 2.7 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:02:18 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 2662 | 241.4602 ng/ml | 15.1 |

### NDMA

  

## Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:11:04 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 2374 | 194.3465 ng/ml | 30.7 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:19:54 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 3036 | 234.0662 ng/ml | 6.9 |

**NDMA**

  

# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:28:41 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 3282 | 209.9617 ng/ml | 1.7 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:37:28 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 2846 | 240.9444 ng/ml | 24.4 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 7:46:18 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 2750 | 225.9736 ng/ml | 6.1 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin
**Analysis Time**            2/28/2022 4:06:56 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**   5/13/2022 9:17:42 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update**  2/28/2022 4:06:56 PM          **Batch State**             Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**           1/18/2022 7:55:06 PM          **Data File**               33_Sample18.d
**Type**                     Sample                        **Name**                    Sample18
**Dil.**                     1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.778 | 3444 | 267.9450 ng/ml | 5.7 |

### NDMA





# Quant Sample Report



| | | |
|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:03:52 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 2416 | 330.3950 ng/ml | 30.2 |

### NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:12:39 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.753 | 1970 | 314.3808 ng/ml | 5.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:21:27 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 3278 | 299.3745 ng/ml | 14.3 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:30:14 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 3482 | 302.8907 ng/ml | 2.4 |

### NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:39:02 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 3860 | 311.9921 ng/ml | 23.6 |

## NDMA

  

# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:47:49 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 3911 | 271.3789 ng/ml | 14.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:56:36 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 4910 | 312.4677 ng/ml | 3.1 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:05:25 PM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 3875 | 322.9650 ng/ml | 1.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:14:14 PM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 3374 | 284.2369 ng/ml | 7.5 |

## NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin
**Analysis Time**     2/28/2022 4:06:56 PM     **Analyst Name**     EMERYPHARMA\Prajita.Pandey
**Report Generation Time**     5/13/2022 9:17:42 AM     **Report Generator Name**     SYSTEM
**Calibration Last Update**     2/28/2022 4:06:56 PM     **Batch State**     Processed
**Analyze Quant Version**     10.1     **Report Quant Version**     11.0

**Acq. Date-Time**     1/18/2022 9:23:04 PM     **Data File**     43_Sample28.d
**Type**     Sample     **Name**     Sample28
**Dil.**     1     **Acq. Method File**     MRM_NDMA_AcquityAmide-Final.m

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.777 | 4312 | 341.2196 ng/ml | 2.5 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:31:53 PM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.759 | 2834 | 387.5834 ng/ml | 8.1 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:40:41 PM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.766 | 2586 | 409.5189 ng/ml | 5.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:49:28 PM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.793 | 4262 | 327.3807 ng/ml | 6.2 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 9:58:16 PM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 4719 | 376.4959 ng/ml | 2.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:07:04 PM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 5127 | 392.1042 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:15:51 PM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 5534 | 390.2244 ng/ml | 12.0 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:24:38 PM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 6005 | 379.0398 ng/ml | 5.6 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:33:24 PM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 4547 | 357.1453 ng/ml | 23.9 |

## NDMA





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:42:13 PM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 4152 | 340.8691 ng/ml | 16.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:51:01 PM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 5061 | 381.8527 ng/ml | 5.9 |

## NDMA

  

# Quant Sample Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:59:49 PM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.755 | 3312 | 455.4684 ng/ml | 10.1 |

**NDMA**

  

Generated at 9:17 AM on 5/13/2022
NF-EMERY-07616

# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:08:36 PM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.763 | 2598 | 409.9032 ng/ml | 7.4 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:17:25 PM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4639 | 346.8094 ng/ml | 24.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:26:11 PM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 5218 | 384.9672 ng/ml | 8.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:34:58 PM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 4920 | 358.7886 ng/ml | 7.9 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:43:47 PM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 4473 | 278.5590 ng/ml | 9.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 11:52:33 PM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 6446 | 380.0437 ng/ml | 14.5 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:01:22 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 4461 | 333.2917 ng/ml | 12.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:10:13 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4235 | 340.0078 ng/ml | 5.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:19:01 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 4978 | 378.0158 ng/ml | 9.8 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:27:47 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.747 | 3063 | 407.2690 ng/ml | 0.7 |

**NDMA**





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:36:34 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 2685 | 390.2668 ng/ml | 1.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:45:21 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 4731 | 357.9825 ng/ml | 3.1 |

## NDMA





# Quant Sample Report

**:::** Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:54:08 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 5180 | 377.4624 ng/ml | 7.0 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:02:56 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 6223 | 432.4855 ng/ml | 21.2 |

## NDMA





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:11:43 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 5860 | 365.4776 ng/ml | 15.5 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:20:30 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 6077 | 339.0025 ng/ml | 9.2 |

## NDMA





# Quant Sample Report

**Batch Data Path**       C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:29:17 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 4734 | 365.6191 ng/ml | 28.8 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:38:06 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 4169 | 318.2876 ng/ml | 1.5 |

## NDMA





# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:46:52 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 4996 | 397.5910 ng/ml | 6.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 1:55:39 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.746 | 3030 | 379.6484 ng/ml | 22.2 |

**NDMA**

  

# Quant Sample Report



**Batch Data Path**         C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin
**Analysis Time**           2/28/2022 4:06:56 PM          **Analyst Name**            EMERYPHARMA\Prajita.Pandey
**Report Generation Time**  5/13/2022 9:17:42 AM          **Report Generator Name**   SYSTEM
**Calibration Last Update** 2/28/2022 4:06:56 PM          **Batch State**             Processed
**Analyze Quant Version**   10.1                          **Report Quant Version**    11.0

**Acq. Date-Time**          1/19/2022 2:04:27 AM          **Data File**               75_Sample60.d
**Type**                    Sample                        **Name**                    Sample60
**Dil.**                    1                             **Acq. Method File**        MRM_NDMA_AcquityAmide-Final.m

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.752 | 3235 | 478.9257 ng/ml | 2.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:13:14 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.771 | 5032 | 358.2081 ng/ml | 6.1 |

**NDMA**

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:22:00 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 4899 | 344.1186 ng/ml | 7.8 |

## NDMA





# Quant Sample Report



| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:30:47 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 78_Sample63.d (Sample63)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 5480 | 353.4949 ng/ml | 33.7 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:39:34 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5975 | 371.0433 ng/ml | 4.0 |

## NDMA

  

Generated at 9:17 AM on 5/13/2022
NF-EMERY-07641

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:48:20 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 6961 | 397.5453 ng/ml | 20.1 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 2:57:07 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 4824 | 380.2592 ng/ml | 39.8 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:05:56 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 4625 | 360.2023 ng/ml | 12.4 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:14:44 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 5769 | 427.4929 ng/ml | 12.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:23:31 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.749 | 3622 | 437.0862 ng/ml | 17.1 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:32:17 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 2907 | 402.1668 ng/ml | 31.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:41:04 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 5320 | 352.8434 ng/ml | 10.5 |

### NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:49:52 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 5522 | 366.3165 ng/ml | 22.5 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/28/2022 4:06:56 PM | Analyst Name | EMERYPHARMA\Prajita.Pandey |
| Report Generation Time | 5/13/2022 9:17:42 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/28/2022 4:06:56 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 1/19/2022 3:58:41 AM | Data File | 88_Sample73.d |
|---|---|---|---|
| Type | Sample | Name | Sample73 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 5072 | 326.1822 ng/ml | 12.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:07:28 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 6702 | 415.7976 ng/ml | 14.1 |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:16:14 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) 90_Sample75.d (Sample75)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 6387 | 367.9336 ng/ml | 22.9 |

**NDMA**







# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:25:03 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.768 | 5381 | 453.9384 ng/ml | 10.7 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:33:52 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.762 | 4412 | 327.3968 ng/ml | 23.4 |

**NDMA**

  

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:42:40 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

+ TIC MRM (** -> **) 93_Sample78.d (Sample78)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 6453 | 470.2876 ng/ml | 0.9 |

## NDMA







# Quant Sample Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 4:51:26 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.750 | 3589 | 442.3094 ng/ml | 9.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:00:13 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.753 | 3180 | 421.1578 ng/ml | 2.6 |

**NDMA**





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:09:01 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.774 | 5821 | 386.5428 ng/ml | 2.3 |

**NDMA**

  

## Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:17:48 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 5332 | 366.4744 ng/ml | 15.0 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:26:35 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 5985 | 387.6140 ng/ml | 4.1 |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:35:22 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 6310 | 399.2647 ng/ml | 4.9 |

## NDMA

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:44:08 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 7090 | 385.8419 ng/ml | 17.0 |

### NDMA

  

# Quant Sample Report



Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:52:57 AM | **Data File** | 101_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |



**NDMA**





NF-EMERY-07663

# Quant Sample Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:01:46 AM | **Data File** | 102_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 442 | 12.5677 ng/ml | 31.7 |

**NDMA**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:10:34 AM | **Data File** | 103_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.752 | 11308 | 154.0347 ng/ml | 2.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:19:22 AM | **Data File** | 104_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.758 | 54109 | 702.3032 ng/ml | 6.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:42 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:28:09 AM | **Data File** | 105_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



## NDMA





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 3:13:27 PM | **Data File** | 1_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.715 | 25 | 1 | 29.3838 | 2213.0338 | ng/ml | 61.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 3:22:20 PM | **Data File** | 2_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 22 | 0 | 65.3754 | 4916.9757 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 3:31:08 PM | **Data File** | 3_5ngmL.d |
| **Type** | Cal | **Name** | 5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.791 | 25 | 9893 | | 0.0025 | 5.7027 | ng/ml | |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 3:39:56 PM | **Data File** | 4_10ngmL.d |
| **Type** | Cal | **Name** | 10ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 342 | 4885 | 0.0700 | 10.7697 | ng/ml | 17.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 3:48:45 PM | **Data File** | 5_25ngmL.d |
| **Type** | Cal | **Name** | 25ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 1425 | 5304 | 0.2687 | 25.6967 | ng/ml | 4.5 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 3:57:32 PM | **Data File** | 6_50ngmL.d |
| **Type** | Cal | **Name** | 50ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 2947 | 5362 | 0.5496 | 46.8019 ng/ml | 1.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 4:06:21 PM | **Data File** | 7_75ngmL.d |
| **Type** | Cal | **Name** | 75ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 4514 | 5580 | 0.8090 | 66.2897 | ng/ml | 1.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 4:15:09 PM | **Data File** | 8_100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.774 | 6788 | 6055 | 1.1210 | 89.7297 | ng/ml | 0.4 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 4:23:56 PM | **Data File** | 9_500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 42635 | 6257 | 6.8140 | 517.4283 | ng/ml | 10.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 4:32:45 PM | **Data File** | 10_1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 87693 | 6607 | 13.2718 | 1002.5814 | ng/ml | 11.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 4:41:34 PM | **Data File** | 11_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.761 | 17 | 2 | 6.7844 | 515.2012 | ng/ml | 168.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 4:50:24 PM | **Data File** | 12_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 580 | 6308 | 0.0920 | 12.4220 | ng/ml | 6.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

:::agilent Agilent Trusted Answers:::

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 4:59:12 PM | **Data File** | 13_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 14425 | 7902 | 1.8255 | 142.6550 | ng/ml | 0.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 5:07:58 PM | **Data File** | 14_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 69430 | 7109 | 9.7661 | 739.2142 | ng/ml | 2.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 5:16:46 PM | **Data File** | 15_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 60 | 1 | 55.5540 | 4179.1239 | ng/ml | 105.2 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 5:25:35 PM | **Data File** | 16_Sample1.d |
| **Type** | Sample | **Name** | Sample1 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 2151 | 1039 | 2.0708 | 161.0878 | ng/ml | 14.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 :: Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 5:34:23 PM | **Data File** | 17_Sample2.d |
| **Type** | Sample | **Name** | Sample2 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 1915 | 902 | 2.1246 | 165.1309 | ng/ml | 6.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 5:43:10 PM | **Data File** | 18_Sample3.d |
| **Type** | Sample | **Name** | Sample3 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 2015 | 931 | 2.1644 | 168.1203 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 5:51:56 PM | **Data File** | 19_Sample4.d |
| **Type** | Sample | **Name** | Sample4 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1893 | 1003 | 1.8871 | 147.2881 | ng/ml | 17.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 6:00:43 PM | **Data File** | 20_Sample5.d |
| **Type** | Sample | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.785 | 2409 | 1199 | | 2.0093 | 156.4640 | ng/ml | 2.2 |

**NDMA**



**NDMA-IS**




# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 6:09:32 PM | **Data File** | 21_Sample6.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 2202 | 952 | 2.3119 | 179.1977 | ng/ml | 7.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 6:18:21 PM | **Data File** | 22_Sample7.d |
| **Type** | Sample | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 1818 | 901 | 2.0184 | 157.1475 ng/ml | 3.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 6:27:09 PM | **Data File** | 23_Sample8.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2183 | 893 | 2.4434 | 189.0786 | ng/ml | 1.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 6:35:55 PM | **Data File** | 24_Sample9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.756 | 1653 | 538 | 3.0730 | 236.3779 ng/ml | 18.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 6:44:42 PM | **Data File** | 25_Sample10.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 1563 | 498 | 3.1380 | 241.2650 | ng/ml | 3.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 6:53:29 PM | **Data File** | 26_Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 2236 | 816 | 2.7399 | 211.3512 ng/ml | 2.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 7:02:18 PM | **Data File** | 27_Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 2662 | 848 | 3.1406 | 241.4602 ng/ml | 15.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 7:11:04 PM | **Data File** | 28_Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 2374 | 944 | 2.5135 | 194.3465 | ng/ml | 30.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 7:19:54 PM | **Data File** | 29_Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 3036 | 998 | 3.0422 | 234.0662 | ng/ml | 6.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 7:28:41 PM | **Data File** | 30_Sample15.d |
| **Type** | Sample | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 3282 | 1206 | 2.7214 | 209.9617 | ng/ml | 1.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 7:37:28 PM | **Data File** | 31_Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 2846 | 908 | 3.1338 | 240.9444 | ng/ml | 24.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 7:46:18 PM | **Data File** | 32_Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 2750 | 937 | 2.9345 | 225.9736 | ng/ml | 6.1 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**:∵: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 7:55:06 PM | **Data File** | 33_Sample18.d |
| **Type** | Sample | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 3444 | 986 | 3.4932 | 267.9450 ng/ml | 5.7 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 8:03:52 PM | **Data File** | 34_Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 2416 | 559 | 4.3244 | 330.3950 | ng/ml | 30.2 |

## NDMA





## NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 8:12:39 PM | **Data File** | 35_Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 1970 | 479 | 4.1113 | 314.3808 | ng/ml | 5.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 8:21:27 PM | **Data File** | 36_Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3278 | 838 | 3.9115 | 299.3745 | ng/ml | 14.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 8:30:14 PM | **Data File** | 37_Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 3482 | 880 | 3.9583 | 302.8907 | ng/ml | 2.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 8:39:02 PM | **Data File** | 38_Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 3860 | 946 | 4.0795 | 311.9921 | ng/ml | 23.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 8:47:49 PM | **Data File** | 39_Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 3911 | 1105 | 3.5389 | 271.3789 | ng/ml | 14.3 |

**NDMA**



**NDMA-IS**



## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 8:56:36 PM | **Data File** | 40_Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.793 | 4910 | 1202 | | 4.0858 | 312.4677 | ng/ml | 3.1 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 9:05:25 PM | **Data File** | 41_Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 3875 | 917 | 4.2255 | 322.9650 ng/ml | 1.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 9:14:14 PM | **Data File** | 42_Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 3374 | 909 | 3.7100 | 284.2369 | ng/ml | 7.5 |

## NDMA

  

## NDMA-IS

  

NF-EMERY-07709

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 9:23:04 PM | **Data File** | 43_Sample28.d |
| **Type** | Sample | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 4312 | 965 | 4.4685 | 341.2196 ng/ml | 2.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 9:31:53 PM | **Data File** | 44_Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.759 | 2834 | 557 | 5.0857 | 387.5834 | ng/ml | 8.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 9:40:41 PM | **Data File** | 45_Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.766 | 2586 | 481 | 5.3776 | 409.5189 | ng/ml | 5.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 9:49:28 PM | **Data File** | 46_Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 4262 | 995 | 4.2843 | 327.3807 | ng/ml | 6.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 9:58:16 PM | **Data File** | 47_Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4719 | 956 | 4.9381 | 376.4959 | ng/ml | 2.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 10:07:04 PM | **Data File** | 48_Sample33.d |
| **Type** | Sample | **Name** | Sample33 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 5127 | 996 | 5.1458 | 392.1042 | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 10:15:51 PM | **Data File** | 49_Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 5534 | 1081 | 5.1208 | 390.2244 | ng/ml | 12.0 |

### NDMA



### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 10:24:38 PM | **Data File** | 50_Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 6005 | 1208 | 4.9719 | 379.0398 | ng/ml | 5.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 10:33:24 PM | **Data File** | 51_Sample36.d |
| **Type** | Sample | **Name** | Sample36 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 4547 | 971 | 4.6805 | 357.1453 ng/ml | 23.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/18/2022 10:42:13 PM | **Data File** | 52_Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 4152 | 930 | 4.4639 | 340.8691 | ng/ml | 16.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 10:51:01 PM | **Data File** | 53_Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 5061 | 1010 | 5.0094 | 381.8527 | ng/ml | 5.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 10:59:49 PM | **Data File** | 54_Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.755 | 3312 | 553 | 5.9893 | 455.4684 | ng/ml | 10.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 11:08:36 PM | **Data File** | 55_Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 2598 | 483 | 5.3828 | 409.9032 | ng/ml | 7.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 11:17:25 PM | **Data File** | 56_Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4639 | 1021 | 4.5429 | 346.8094 | ng/ml | 24.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 11:26:11 PM | **Data File** | 57_Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5218 | 1033 | 5.0508 | 384.9672 | ng/ml | 8.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 11:34:58 PM | **Data File** | 58_Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 4920 | 1046 | 4.7024 | 358.7886 | ng/ml | 7.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 11:43:47 PM | **Data File** | 59_Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 4473 | 1231 | 3.6345 | 278.5590 ng/ml | 9.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/18/2022 11:52:33 PM | **Data File** | 60_Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 6446 | 1293 | 4.9853 | 380.0437 | ng/ml | 14.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 12:01:22 AM | **Data File** | 61_Sample46.d |
| **Type** | Sample | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 4461 | 1022 | 4.3630 | 333.2917 | ng/ml | 12.9 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 12:10:13 AM | **Data File** | 62_Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4235 | 951 | 4.4524 | 340.0078 ng/ml | 5.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 12:19:01 AM | **Data File** | 63_Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 4978 | 1004 | 4.9583 | 378.0158 | ng/ml | 9.8 |

**NDMA**





**NDMA-IS**





NF-EMERY-07730

# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 12:27:47 AM | **Data File** | 64_Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.747 | 3063 | 573 | 5.3477 | 407.2690 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 12:36:34 AM | **Data File** | 65_Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 2685 | 524 | 5.1214 | 390.2668 | ng/ml | 1.8 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 12:45:21 AM | **Data File** | 66_Sample51.d |
| **Type** | Sample | **Name** | Sample51 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 4731 | 1008 | 4.6916 | 357.9825 | ng/ml | 3.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 12:54:08 AM | **Data File** | 67_Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 5180 | 1046 | 4.9509 | 377.4624 | ng/ml | 7.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 1:02:56 AM | **Data File** | 68_Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 6223 | 1095 | 5.6833 | 432.4855 | ng/ml | 21.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 1:11:43 AM | **Data File** | 69_Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 5860 | 1223 | 4.7914 | 365.4776 ng/ml | 15.5 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 1:20:30 AM | **Data File** | 70_Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.782 | 6077 | 1369 | | 4.4390 | 339.0025 ng/ml | | 9.2 |

**NDMA**



**NDMA-IS**



NF-EMERY-07737

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 1:29:17 AM | **Data File** | 71_Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 4734 | 988 | 4.7933 | 365.6191 ng/ml | 28.8 |

**NDMA**





**NDMA-IS**





NF-EMERY-07738

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 1:38:06 AM | **Data File** | 72_Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 4169 | 1001 | 4.1633 | 318.2876 | ng/ml | 1.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 1:46:52 AM | **Data File** | 73_Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4996 | 957 | 5.2189 | 397.5910 | ng/ml | 6.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 1:55:39 AM | **Data File** | 74_Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.746 | 3030 | 608 | 4.9800 | 379.6484 | ng/ml | 22.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 2:04:27 AM | **Data File** | 75_Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 3235 | 513 | 6.3015 | 478.9257 | ng/ml | 2.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 2:13:14 AM | **Data File** | 76_Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 5032 | 1072 | 4.6946 | 358.2081 ng/ml | 6.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 2:22:00 AM | **Data File** | 77_Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 4899 | 1087 | 4.5071 | 344.1186 | ng/ml | 7.8 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 2:30:47 AM | **Data File** | 78_Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 5480 | 1183 | 4.6319 | 353.4949 | ng/ml | 33.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 2:39:34 AM | **Data File** | 79_Sample64.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5975 | 1228 | 4.8655 | 371.0433 ng/ml | 4.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 2:48:20 AM | **Data File** | 80_Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 6961 | 1334 | 5.2183 | 397.5453 | ng/ml | 20.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 2:57:07 AM | **Data File** | 81_Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 4824 | 967 | 4.9882 | 380.2592 | ng/ml | 39.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 3:05:56 AM | **Data File** | 82_Sample67.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 4625 | 980 | 4.7212 | 360.2023 | ng/ml | 12.4 |

### NDMA



### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 3:14:44 AM | **Data File** | 83_Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.774 | 5769 | 1027 | | 5.6169 | 427.4929 | ng/ml | | 12.6 |

**NDMA**



**NDMA-IS**




## Quantitative Analysis Sample Based Report



**:∴ Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 3:23:31 AM | **Data File** | 84_Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.749 | 3622 | 631 | 5.7446 | 437.0862 | ng/ml | 17.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 3:32:17 AM | **Data File** | 85_Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 2907 | 551 | 5.2798 | 402.1668 | ng/ml | 31.3 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07752

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 3:41:04 AM | **Data File** | 86_Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 5320 | 1151 | 4.6232 | 352.8434 ng/ml | 10.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 3:49:52 AM | **Data File** | 87_Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 5522 | 1150 | 4.8026 | 366.3165 | ng/ml | 22.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  Agilent  Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 3:58:41 AM | **Data File** | 88_Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 5072 | 1188 | 4.2684 | 326.1822 | ng/ml | 12.7 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 4:07:28 AM | **Data File** | 89_Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 6702 | 1227 | 5.4612 | 415.7976 | ng/ml | 14.1 |

### NDMA

 

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 4:16:14 AM | **Data File** | 90_Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 6387 | 1324 | 4.8241 | 367.9336 | ng/ml | 22.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 4:25:03 AM | **Data File** | 91_Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | | | **RT** | **Resp.** | **ISTD Resp.** | | **RR** | **Final Conc.** | **Units** | | **Ratio** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 1.768 | 5381 | 902 | | 5.9689 | 453.9384 | ng/ml | | 10.7 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 4:33:52 AM | **Data File** | 92_Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 4412 | 1030 | 4.2845 | 327.3968 | ng/ml | 23.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 4:42:40 AM | **Data File** | 93_Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 6453 | 1043 | 6.1865 | 470.2876 | ng/ml | 0.9 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07760

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 4:51:26 AM | **Data File** | 94_Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.750 | 3589 | 617 | 5.8141 | 442.3094 | ng/ml | 9.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:00:13 AM | **Data File** | 95_Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.753 | 3180 | 575 | 5.5326 | 421.1578 ng/ml | 2.6 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:09:01 AM | **Data File** | 96_Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 5821 | 1148 | 5.0718 | 386.5428 | ng/ml | 2.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:17:48 AM | **Data File** | 97_Sample82.d |
| **Type** | Sample | **Name** | Sample82 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5332 | 1110 | 4.8047 | 366.4744 | ng/ml | 15.0 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-07764

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:26:35 AM | **Data File** | 98_Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 5985 | 1177 | 5.0861 | 387.6140 | ng/ml | 4.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:35:22 AM | **Data File** | 99_Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 6310 | 1204 | 5.2411 | 399.2647 | ng/ml | 4.9 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

  Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:44:08 AM | **Data File** | 100_Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.788 | 7090 | 1400 | 5.0625 | 385.8419 | ng/ml | 17.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:52:57 AM | **Data File** | 101_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.803 | 230 | 2 | 100.1294 | 7527.9346 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 6:01:46 AM | **Data File** | 102_QC-12.5ngmL.d |
| **Type** | Sample | **Name** | QC-12.5ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 442 | 4703 | 0.0939 | 12.5677 | ng/ml | 31.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 6:10:34 AM | **Data File** | 103_QC-150ngmL.d |
| **Type** | Sample | **Name** | QC-150ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.752 | 11308 | 5720 | 1.9769 | 154.0347 | ng/ml | 2.8 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:19:22 AM | **Data File** | 104_QC-750ngmL.d |
| **Type** | Sample | **Name** | QC-750ngmL |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.758 | 54109 | 5834 | 9.2748 | 702.3032 | ng/ml | 6.9 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-07771

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\220118_stabilityEP\QuantResults\b.batch.bin | | |
| **Analysis Time Stamp** | 2/28/2022 4:06:56 PM | **Analyst Name** | EMERYPHARMA\Prajita.Pandey |
| **Report Generation Time** | 5/13/2022 9:17:15 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2022 4:06:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 6:28:09 AM | **Data File** | 105_Blank.d |
| **Type** | Blank | **Name** | Blank |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 100 | 1 | 71.7667 | 5397.1296 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 20220106_1_blank-MeOH-1.d | _blank-MeOH-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_2_CS8.d | _CS8 | Cal | | -1 | 8 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_3_CS7.d | _CS7 | Cal | | -1 | 7 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_4_CS6.d | _CS6 | Cal | | -1 | 6 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_5_CS5.d | _CS5 | Cal | | -1 | 5 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_6_CS4.d | _CS4 | Cal | | -1 | 4 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_7_CS3.d | _CS3 | Cal | | -1 | 3 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_8_CS2.d | _CS2 | Cal | | -1 | 2 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_9_CS1.d | _CS1 | Cal | | -1 | 1 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_10_5A5V.d | _5A5V | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_11_U28T.d | _U28T | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_12_749.d | _749 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_13_842.d | _842 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220106_13_385.d | _385 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |

**NDMA-IS-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220106_1_blank-MeOH-1.d | Sample | 1.657 | 1 | 311425.0223 | | |
| 20220106_2_CS8.d | Cal | 1.399 | 83 | 1493.8118 | 5.0000 | 29876.2 |
| 20220106_3_CS7.d | Cal | 1.426 | 84 | 2558.1639 | 10.0000 | 25581.6 |
| 20220106_4_CS6.d | Cal | 1.399 | 81 | 2002.3209 | 25.0000 | 8009.3 |
| 20220106_5_CS5.d | Cal | 1.426 | 75 | 63.0321 | 50.0000 | 126.1 |
| 20220106_6_CS4.d | Cal | 1.399 | 42 | 0.0000 | 100.0000 | 0.0 |
| 20220106_7_CS3.d | Cal | 1.413 | 76 | 941.5571 | 250.0000 | 376.6 |
| 20220106_8_CS2.d | Cal | 1.440 | 76 | 2231.9018 | 500.0000 | 446.4 |
| 20220106_9_CS1.d | Cal | 1.413 | 70 | 692.4759 | 1000.0000 | 69.2 |
| 20220106_10_5A5V.d | Sample | 1.494 | 372 | 2111.9283 | | |
| 20220106_11_U28T.d | Sample | 1.494 | 261 | 2372.1597 | | |
| 20220106_12_749.d | Sample | 1.494 | 255 | 2908.9195 | | |
| 20220106_13_842.d | Sample | 1.494 | 263 | 2868.7327 | | |
| 20220106_13_385.d | Sample | 1.494 | 256 | 2867.9601 | | |

**NDMA-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220106_1_blank-MeOH-1.d | Sample | 1.433 | 23 | 15125.0064 | | |
| 20220106_2_CS8.d | Cal | 1.338 | 14 | 13.2720 | 5.0000 | 265.4 |
| 20220106_3_CS7.d | Cal | 1.460 | 35 | 21.3101 | 10.0000 | 213.1 |
| 20220106_4_CS6.d | Cal | 1.392 | 62 | 31.8209 | 25.0000 | 127.3 |
| 20220106_5_CS5.d | Cal | 1.433 | 81 | 38.1562 | 50.0000 | 76.3 |
| 20220106_6_CS4.d | Cal | 1.419 | 265 | 106.7488 | 100.0000 | 106.7 |
| 20220106_7_CS3.d | Cal | 1.446 | 582 | 233.4018 | 250.0000 | 93.4 |
| 20220106_8_CS2.d | Cal | 1.433 | 1148 | 483.0968 | 500.0000 | 96.6 |
| 20220106_9_CS1.d | Cal | 1.419 | 2436 | 1012.1935 | 1000.0000 | 101.2 |

Generated at 3:38 PM on 5/12/2022

NF-EMERY-07773

## Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

### NDMA-qual

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220106_10_5A5V.d | Sample | 1.406 | 38 | 11.2758 | | |
| 20220106_11_U28T.d | Sample | 1.487 | 121 | 22.7596 | | |
| 20220106_12_749.d | Sample | 1.501 | 179 | 30.8018 | | |
| 20220106_13_842.d | Sample | 1.514 | 123 | 23.1492 | | |
| 20220106_13_385.d | Sample | 1.501 | 185 | 31.4468 | | |

### NDMA-quant

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220106_1_blank-MeOH-1.d | Sample | 1.446 | 33 | 2016.9768 | | |
| 20220106_2_CS8.d | Cal | 1.446 | 156 | 6.6909 | 5.0000 | 133.8 |
| 20220106_3_CS7.d | Cal | 1.365 | 204 | 8.5961 | 10.0000 | 86.0 |
| 20220106_4_CS6.d | Cal | 1.419 | 601 | 23.1034 | 25.0000 | 92.4 |
| 20220106_5_CS5.d | Cal | 1.392 | 1373 | 49.6841 | 50.0000 | 99.4 |
| 20220106_6_CS4.d | Cal | 1.419 | 2576 | 92.1237 | 100.0000 | 92.1 |
| 20220106_7_CS3.d | Cal | 1.406 | 6155 | 226.5562 | 250.0000 | 90.6 |
| 20220106_8_CS2.d | Cal | 1.419 | 13358 | 523.6865 | 500.0000 | 104.7 |
| 20220106_9_CS1.d | Cal | 1.419 | 25874 | 1009.5593 | 1000.0000 | 101.0 |
| 20220106_10_5A5V.d | Sample | 1.501 | 533 | 5.5241 | | |
| 20220106_11_U28T.d | Sample | 1.501 | 1233 | 15.4251 | | |
| 20220106_12_749.d | Sample | 1.514 | 2502 | 31.2913 | | |
| 20220106_13_842.d | Sample | 1.501 | 2516 | 30.4952 | | |
| 20220106_13_385.d | Sample | 1.501 | 2912 | 36.0075 | | |

# Quant Calibration Report

**Agilent** | Trusted Answers

## NDMA-IS-qual

**Relative Standard Error**



NDMA-IS-qual - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs
y = 2.076806E-004 * x + 0.075694
R^2 = 0.01274031
R = 0.10122921
Type:Linear, Origin:Ignore, Weight:None

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_2_CS8.d | | 8 | x | 5.0000 | 83 | 0.8190 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_3_CS7.d | | 7 | x | 10.0000 | 84 | 0.4316 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_4_CS6.d | | 6 | x | 25.0000 | 81 | 0.1680 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_5_CS5.d | | 5 | x | 50.0000 | 75 | 0.0760 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_6_CS4.d | | 4 | x | 100.0000 | 42 | 0.0211 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_7_CS3.d | | 3 | x | 250.0000 | 76 | 0.0159 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_8_CS2.d | | 2 | x | 500.0000 | 76 | 0.0085 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_9_CS1.d | | 1 | x | 1000.0000 | 70 | 0.0039 | |

## NDMA-qual

**Relative Standard Error**



NDMA-qual - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs
y = 0.135586 * x - 0.021963
R^2 = 0.99867055
R = 0.99933505
Type:Linear, Origin:Ignore, Weight:None

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_2_CS8.d | | 8 | x | 5.0000 | 14 | 0.1403 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_3_CS7.d | | 7 | x | 10.0000 | 35 | 0.1791 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_4_CS6.d | | 6 | x | 25.0000 | 62 | 0.1287 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_5_CS5.d | | 5 | x | 50.0000 | 81 | 0.0815 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_6_CS4.d | | 4 | x | 100.0000 | 265 | 0.1338 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_7_CS3.d | | 3 | x | 250.0000 | 582 | 0.1222 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_8_CS2.d | | 2 | x | 500.0000 | 1148 | 0.1288 | |



# Quant Calibration Report

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|-----|-----------|
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_9_CS1.d | | 1 | x | 1000.0000 | 2436 | 0.1361 | |

**NDMA-quant**  **Relative Standard Error**



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|-----|-----------|
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_2_CS8.d | | 8 | x | 5.0000 | 156 | 1.5441 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_3_CS7.d | | 7 | x | 10.0000 | 204 | 1.0452 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_4_CS6.d | | 6 | x | 25.0000 | 601 | 1.2502 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_5_CS5.d | | 5 | x | 50.0000 | 1373 | 1.3874 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_6_CS4.d | | 4 | x | 100.0000 | 2576 | 1.3023 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_7_CS3.d | | 3 | x | 250.0000 | 6155 | 1.2920 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_8_CS2.d | | 2 | x | 500.0000 | 13358 | 1.4981 | |
| C:\MassHunter\Data\Levin\20220106\2 Calibration 0220106_9_CS1.d | | 1 | x | 1000.0000 | 25874 | 1.4458 | |

Generated at 3:38 PM on 5/12/2022

NF-EMERY-07776

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:27:23 PM | **Data File** | 20220106_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07777

# Quant Sample Report

Agilent Trusted Answers

**+ TIC MRM (** -> **) 20220106_1_blank-MeOH-1.d (_blank-MeOH-1)**
DAD1 - I: Board Temperature 20220106_1_blank-MeOH-1.d

**+ TIC MRM (** -> **) 20220106_1_blank-MeOH-1.d (_blank-MeOH-1)**
DAD1 - J: Optical Unit Temperature 20220106_1_blank-MeOH-1.d

**+ TIC MRM (** -> **) 20220106_1_blank-MeOH-1.d (_blank-MeOH-1)**
DAD1 - K: UV Lamp Anode Voltage 20220106_1_blank-MeOH-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.657 | 1 | 311425.0223 ng/ml | |
| NDMA-qual | 1.433 | 23 | 15125.0064 ng/ml | |
| NDMA-quant | 1.446 | 33 | 2016.9768 ng/ml | |

**NDMA-IS-qual**





# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:38 PM on 5/12/2022
NF-EMERY-07779

# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:32:41 PM | **Data File** | 20220106_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07780

# Quant Sample Report

Agilent Trusted Answers

+ TIC MRM (** -> **) 20220106_2_CS8.d (_CS8)
DAD1 - I: Board Temperature 20220106_2_CS8.d

+ TIC MRM (** -> **) 20220106_2_CS8.d (_CS8)
DAD1 - J: Optical Unit Temperature 20220106_2_CS8.d

+ TIC MRM (** -> **) 20220106_2_CS8.d (_CS8)
DAD1 - K: UV Lamp Anode Voltage 20220106_2_CS8.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.399 | 83 | 1493.8118 ng/ml | |
| NDMA-qual | 1.338 | 14 | 13.2720 ng/ml | |
| NDMA-quant | 1.446 | 156 | 6.6909 ng/ml | |

## NDMA-IS-qual







# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:37:58 PM | **Data File** | 20220106_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07783

# Quant Sample Report



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.426 | 84 | 2558.1639 ng/ml | |
| NDMA-qual | 1.460 | 35 | 21.3101 ng/ml | |
| NDMA-quant | 1.365 | 204 | 8.5961 ng/ml | |

**NDMA-IS-qual**





# Quant Sample Report

**NDMA-qual**





**NDMA-quant**







Generated at 3:38 PM on 5/12/2022
NF-EMERY-07785

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:43:13 PM | **Data File** | 20220106_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07786

# Quant Sample Report



+ TIC MRM (** -> **) 20220106_4_CS6.d (_CS6)
DAD1 - I: Board Temperature 20220106_4_CS6.d

+ TIC MRM (** -> **) 20220106_4_CS6.d (_CS6)
DAD1 - J: Optical Unit Temperature 20220106_4_CS6.d

+ TIC MRM (** -> **) 20220106_4_CS6.d (_CS6)
DAD1 - K: UV Lamp Anode Voltage 20220106_4_CS6.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|------------------|-------|
| NDMA-IS-qual | 1.399 | 81 | 2002.3209 ng/ml | |
| NDMA-qual | 1.392 | 62 | 31.8209 ng/ml | |
| NDMA-quant | 1.419 | 601 | 23.1034 ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

![Agilent Trusted Answers]

**NDMA-qual**







**NDMA-quant**







Generated at 3:38 PM on 5/12/2022
NF-EMERY-07788

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:48:30 PM | **Data File** | 20220106_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

### Sample Chromatogram







NF-EMERY-07789

# Quant Sample Report

**Agilent** Trusted Answers

+ TIC MRM (** -> **) 20220106_5_CS5.d (_CS5)

DAD1 - I: Board Temperature 20220106_5_CS5.d

Counts x10^1

Acquisition Time (min)

+ TIC MRM (** -> **) 20220106_5_CS5.d (_CS5)

DAD1 - J: Optical Unit Temperature 20220106_5_CS5.d

Counts x10^1

Acquisition Time (min)

+ TIC MRM (** -> **) 20220106_5_CS5.d (_CS5)

DAD1 - K: UV Lamp Anode Voltage 20220106_5_CS5.d

Counts x10^1

Acquisition Time (min)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.426 | 75 | 63.0321 ng/ml | |
| NDMA-qual | 1.433 | 81 | 38.1562 ng/ml | |
| NDMA-quant | 1.392 | 1373 | 49.6841 ng/ml | |

## NDMA-IS-qual







Generated at 3:38 PM on 5/12/2022

NF-EMERY-07790

# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





Generated at 3:38 PM on 5/12/2022
NF-EMERY-07791

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:53:46 PM | **Data File** | 20220106_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

### Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220106_6_CS4.d (_CS4)
DAD1 - I: Board Temperature 20220106_6_CS4.d

+ TIC MRM (** -> **) 20220106_6_CS4.d (_CS4)
DAD1 - J: Optical Unit Temperature 20220106_6_CS4.d

+ TIC MRM (** -> **) 20220106_6_CS4.d (_CS4)
DAD1 - K: UV Lamp Anode Voltage 20220106_6_CS4.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.399 | 42 | 0.0000 ng/ml | |
| NDMA-qual | 1.419 | 265 | 106.7488 ng/ml | |
| NDMA-quant | 1.419 | 2576 | 92.1237 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**

+ MRM (75.1 -> 58.3) 20220106_6_CS4.d

75.1 -> 58.3

+ MRM (1.301-1.609 min, 23 scans) (75.1 -> **) 2(

**NDMA-quant**

+ MRM (75.1 -> 43.1) 20220106_6_CS4.d

75.1 -> 43.1

+ MRM (1.270-1.689 min, 31 scans) (75.1 -> **) 2(

# Quant Sample Report



**Batch Data Path**        C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin
**Analysis Time**          1/11/2022 4:24:56 PM        **Analyst Name**           DESKTOP-DHO5ISK\user
**Report Generation Time** 5/12/2022 3:38:37 PM        **Report Generator Name**  SYSTEM
**Calibration Last Update** 1/11/2022 4:24:56 PM       **Batch State**            Processed
**Analyze Quant Version**   B.08.00                     **Report Quant Version**   11.0

**Acq. Date-Time**    1/7/2022 2:59:02 PM        **Data File**          20220106_7_CS3.d
**Type**              Cal                         **Name**              _CS3
**Dil.**              1                           **Acq. Method File**  211203-Chrom-Opt-Syrup-NDMA.m

## Sample Chromatogram







# Quant Sample Report



**+ TIC MRM (** -> **) 20220106_7_CS3.d (_CS3)**
DAD1 - I: Board Temperature 20220106_7_CS3.d

**+ TIC MRM (** -> **) 20220106_7_CS3.d (_CS3)**
DAD1 - J: Optical Unit Temperature 20220106_7_CS3.d

**+ TIC MRM (** -> **) 20220106_7_CS3.d (_CS3)**
DAD1 - K: UV Lamp Anode Voltage 20220106_7_CS3.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.413 | 76 | 941.5571 | ng/ml | |
| NDMA-qual | 1.446 | 582 | 233.4018 | ng/ml | |
| NDMA-quant | 1.406 | 6155 | 226.5562 | ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





Generated at 3:38 PM on 5/12/2022

NF-EMERY-07797

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:04:18 PM | **Data File** | 20220106_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.440 | 76 | 2231.9018 ng/ml | |
| NDMA-qual | 1.433 | 1148 | 483.0968 ng/ml | |
| NDMA-quant | 1.419 | 13358 | 523.6865 ng/ml | |

**NDMA-IS-qual**





# Quant Sample Report

**NDMA-qual**

**NDMA-quant**

NF-EMERY-07800





# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:09:34 PM | **Data File** | 20220106_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|----|----|----|----|----|
| NDMA-IS-qual | 1.413 | 70 | 692.4759 | ng/ml | |
| NDMA-qual | 1.419 | 2436 | 1012.1935 | ng/ml | |
| NDMA-quant | 1.419 | 25874 | 1009.5593 | ng/ml | |

**NDMA-IS-qual**





# Quant Sample Report

Sample



**NDMA-qual**





**NDMA-quant**





Generated at 3:38 PM on 5/12/2022
NF-EMERY-07803

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:14:50 PM | **Data File** | 20220106_10_5A5V.d |
| **Type** | Sample | **Name** | _5A5V |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.494 | 372 | 2111.9283 ng/ml | |
| NDMA-qual | 1.406 | 38 | 11.2758 ng/ml | |
| NDMA-quant | 1.501 | 533 | 5.5241 ng/ml | |

**NDMA-IS-qual**





Generated at 3:38 PM on 5/12/2022
NF-EMERY-07805

# Quant Sample Report

**NDMA-qual**





**NDMA-quant**





Generated at 3:38 PM on 5/12/2022
NF-EMERY-07806

# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:20:05 PM | **Data File** | 20220106_11_U28T.d |
| **Type** | Sample | **Name** | _U28T |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220106_11_U28T.d (_U28T)
DAD1 - I: Board Temperature 20220106_11_U28T.d

+ TIC MRM (** -> **) 20220106_11_U28T.d (_U28T)
DAD1 - J: Optical Unit Temperature 20220106_11_U28T.d

+ TIC MRM (** -> **) 20220106_11_U28T.d (_U28T)
DAD1 - K: UV Lamp Anode Voltage 20220106_11_U28T.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|----|-------|-------------------|-------|
| NDMA-IS-qual | 1.494 | 261 | 2372.1597 ng/ml | |
| NDMA-qual | 1.487 | 121 | 22.7596 ng/ml | |
| NDMA-quant | 1.501 | 1233 | 15.4251 ng/ml | |

## NDMA-IS-qual









Generated at 3:38 PM on 5/12/2022

NF-EMERY-07808

# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:38 PM on 5/12/2022
NF-EMERY-07809

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:25:21 PM | **Data File** | 20220106_12_749.d |
| **Type** | Sample | **Name** | _749 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:38 PM on 5/12/2022

NF-EMERY-07810

# Quant Sample Report



+ TIC MRM (** -> **) 20220106_12_749.d (_749)
DAD1 - I: Board Temperature 20220106_12_749.d

+ TIC MRM (** -> **) 20220106_12_749.d (_749)
DAD1 - J: Optical Unit Temperature 20220106_12_749.d

+ TIC MRM (** -> **) 20220106_12_749.d (_749)
DAD1 - K: UV Lamp Anode Voltage 20220106_12_749.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.494 | 255 | 2908.9195 | ng/ml | |
| NDMA-qual | 1.501 | 179 | 30.8018 | ng/ml | |
| NDMA-quant | 1.514 | 2502 | 31.2913 | ng/ml | |

## NDMA-IS-qual









# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





Generated at 3:38 PM on 5/12/2022
NF-EMERY-07812

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:30:37 PM | **Data File** | 20220106_13_842.d |
| **Type** | Sample | **Name** | _842 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220106_13_842.d (_842)
DAD1 - I: Board Temperature 20220106_13_842.d

+ TIC MRM (** -> **) 20220106_13_842.d (_842)
DAD1 - J: Optical Unit Temperature 20220106_13_842.d

+ TIC MRM (** -> **) 20220106_13_842.d (_842)
DAD1 - K: UV Lamp Anode Voltage 20220106_13_842.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.494 | 263 | 2868.7327 | ng/ml | |
| NDMA-qual | 1.514 | 123 | 23.1492 | ng/ml | |
| NDMA-quant | 1.501 | 2516 | 30.4952 | ng/ml | |

## NDMA-IS-qual









Generated at 3:38 PM on 5/12/2022

NF-EMERY-07814

# Quant Sample Report

**NDMA-qual**

**NDMA-quant**

Generated at 3:38 PM on 5/12/2022

NF-EMERY-07815





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:37 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:35:53 PM | **Data File** | 20220106_13_385.d |
| **Type** | Sample | **Name** | _385 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07816

# Quant Sample Report



+ TIC MRM (** -> **) 20220106_13_385.d (_385)
DAD1 - I: Board Temperature 20220106_13_385.d

+ TIC MRM (** -> **) 20220106_13_385.d (_385)
DAD1 - J: Optical Unit Temperature 20220106_13_385.d

+ TIC MRM (** -> **) 20220106_13_385.d (_385)
DAD1 - K: UV Lamp Anode Voltage 20220106_13_385.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.494 | 256 | 2867.9601 | ng/ml | |
| NDMA-qual | 1.501 | 185 | 31.4468 | ng/ml | |
| NDMA-quant | 1.501 | 2912 | 36.0075 | ng/ml | |

## NDMA-IS-qual









# Quant Sample Report

**NDMA-qual**





**NDMA-quant**





Generated at 3:38 PM on 5/12/2022

NF-EMERY-07818

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:27:23 PM | **Data File** | 20220106_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.657 | 1 | 1 | 1.3692 | 311425.0223 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.433 | 23 | 1 | 40.9927 | 15125.0064 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.446 | 33 | 1 | 57.8076 | 2016.9768 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

**NDMA-qual**





**NDMA-quant**





**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/7/2022 2:32:41 PM | **Data File** | 20220106_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**





## Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.399 | 83 | 1009 | 0.0819 | 1493.8118 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.338 | 14 | 1009 | 0.0140 | 13.2720 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.446 | 156 | 1009 | 0.1544 | 6.6909 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/7/2022 2:37:58 PM | **Data File** | 20220106_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.426 | 84 | 977 | 0.0863 | 2558.1639 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.460 | 35 | 977 | 0.0358 | 21.3101 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.365 | 204 | 977 | 0.2090 | 8.5961 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**:::** Agilent | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report



| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM |
| **Report Generation Time** | 5/12/2022 3:38:23 PM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM |
| **Analyze Quant Version** | B.08.00 |

| | | | |
|---|---|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user | | |
| **Report Generator Name** | SYSTEM | | |
| **Batch State** | Processed | | |
| **Report Quant Version** | 11.0 | | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:43:13 PM | **Data File** | 20220106_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

### Sample Chromatogram





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.399 | 81 | 961 | 0.0840 | 2002.3209 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.392 | 62 | 961 | 0.0643 | 31.8209 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.419 | 601 | 961 | 0.6251 | 23.1034 | ng/ml | |

**NDMA-IS-qual**



## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

**NDMA-qual**



**NDMA-quant**

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report



Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/7/2022 2:48:30 PM | **Data File** | 20220106_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







## Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|-----|-------|-----------|-----|------------------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.426 | 75 | 989 | 0.0760 | 63.0321 ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.433 | 81 | 989 | 0.0815 | 38.1562 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.392 | 1373 | 989 | 1.3874 | 49.6841 ng/ml | |

### NDMA-IS-qual

## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/7/2022 2:53:46 PM | **Data File** | 20220106_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|-------|-----------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.399 | 42 | 989 | 0.0423 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.419 | 265 | 989 | 0.2675 | 106.7488 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.419 | 2576 | 989 | 2.6045 | 92.1237 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 2:59:02 PM | **Data File** | 20220106_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.413 | 76 | 953 | 0.0796 | 941.5571 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.446 | 582 | 953 | 0.6110 | 233.4018 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.406 | 6155 | 953 | 6.4599 | 226.5562 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/7/2022 3:04:18 PM | **Data File** | 20220106_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|-----|-------|-----------|-----|-----------------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.440 | 76 | 892 | 0.0850 | 2231.9018 ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.433 | 1148 | 892 | 1.2881 | 483.0968 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.419 | 13358 | 892 | 14.9814 | 523.6865 ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report



**NDMA-qual**

  

**NDMA-quant**

  

**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/7/2022 3:09:34 PM | **Data File** | 20220106_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

### Sample Chromatogram





# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|-----|-------|-----------|-----|------------------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.413 | 70 | 895 | 0.0786 | 692.4759 ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.419 | 2436 | 895 | 2.7228 | 1012.1935 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.419 | 25874 | 895 | 28.9158 | 1009.5593 ng/ml | |

**NDMA-IS-qual**



## Quantitative Analysis Sample Based Report



**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report



| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:14:50 PM | **Data File** | 20220106_10_5A5V.d |
| **Type** | Sample | **Name** | _5A5V |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

+ TIC MRM (** -> **) 20220106_10_5A5V.d (_5A5V)
DAD1 - I: Board Temperature 20220106_10_5A5V.d

+ TIC MRM (** -> **) 20220106_10_5A5V.d (_5A5V)
DAD1 - J: Optical Unit Temperature 20220106_10_5A5V.d

+ TIC MRM (** -> **) 20220106_10_5A5V.d (_5A5V)
DAD1 - K: UV Lamp Anode Voltage 20220106_10_5A5V.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 372 | 4406 | 0.0845 | 2111.9283 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.406 | 38 | 4406 | 0.0086 | 11.2758 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 533 | 4406 | 0.1209 | 5.5241 | ng/ml | |

**NDMA-IS-qual**



## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report



**Batch Data Path File Name**    C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:20:05 PM | **Data File** | 20220106_11_U28T.d |
| **Type** | Sample | **Name** | _U28T |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







NF-EMERY-07849

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|-------|-----------|----|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 261 | 3046 | 0.0855 | 2372.1597 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.487 | 121 | 3046 | 0.0398 | 22.7596 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 1233 | 3046 | 0.4049 | 15.4251 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:25:21 PM | **Data File** | 20220106_12_749.d |
| **Type** | Sample | **Name** | _749 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 255 | 2910 | 0.0878 | 2908.9195 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 179 | 2910 | 0.0616 | 30.8018 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2502 | 2910 | 0.8599 | 31.2913 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers



**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM |
| **Report Generation Time** | 5/12/2022 3:38:23 PM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM |
| **Analyze Quant Version** | B.08.00 |

| | | | |
|---|---|---|---|
| | | **Analyst Name** | DESKTOP-DHO5ISK\user |
| | | **Report Generator Name** | SYSTEM |
| | | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/7/2022 3:30:37 PM | **Data File** | 20220106_13_842.d |
| **Type** | Sample | **Name** | _842 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram





# Quantitative Analysis Sample Based Report

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 263 | 3005 | 0.0876 | 2868.7327 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 123 | 3005 | 0.0408 | 23.1492 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 2516 | 3005 | 0.8371 | 30.4952 | ng/ml | |

**NDMA-IS-qual**

NF-EMERY-07856

Quantitative Analysis Sample Based Report



**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220106\QuantResults\20220110_Levin-eff-inj-trial1.batch.bin | | |
| **Analysis Time Stamp** | 1/11/2022 4:24:56 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:38:23 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/11/2022 4:24:56 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/7/2022 3:35:53 PM | **Data File** | 20220106_13_385.d |
| **Type** | Sample | **Name** | _385 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 256 | 2926 | 0.0876 | 2867.9601 ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 185 | 2926 | 0.0633 | 31.4468 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 2912 | 2926 | 0.9952 | 36.0075 ng/ml | |

**NDMA-IS-qual**

NF-EMERY-07859

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Results Summary Report

**:∴: Agilent** Trusted Answers

| | | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 20220113_1_blank-MeOH-1.d | _blank-MeOH-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_2_CS8.d | _CS8 | Cal | | -1 | 8 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_3_CS7.d | _CS7 | Cal | | -1 | 7 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_4_CS6.d | _CS6 | Cal | | -1 | 6 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_5_CS5.d | _CS5 | Cal | | -1 | 5 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_6_CS4.d | _CS4 | Cal | | -1 | 4 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_7_CS3.d | _CS3 | Cal | | -1 | 3 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_8_CS2.d | _CS2 | Cal | | -1 | 2 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_9_CS1.d | _CS1 | Cal | | -1 | 1 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_10_QC-L-1.d | _QC-L-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_11_QC-L-2.d | _QC-L-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_12_QC-M-1.d | _QC-M-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_13_QC-M-2.d | _QC-M-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_14_QC-H-1.d | _QC-H-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_15_QC-H-2.d | _QC-H-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_16_U28T_no-spike-1.d | _U28T_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_17_U28T_no-spike-2.d | _U28T_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_18_U28T-spike-1.d | _U28T-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_19_U28T-spike-2.d | _U28T-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_20_SA5V_no-spike-1.d | _SA5V_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_21_SA5V_no-spike-2.d | _SA5V_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_22_SA5V_spike-1.d | _SA5V_spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220113_22_SA5V_spike-2.d | _SA5V_spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |

**NDMA-IS-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_1_blank-MeOH-1.d | Sample | 1.440 | 0 | 25654.9201 | | |
| 20220113_2_CS8.d | Cal | 1.671 | 273 | 492.9116 | 5.0000 | 9858.2 |
| 20220113_3_CS7.d | Cal | 1.589 | 242 | 0.0000 | 10.0000 | 0.0 |
| 20220113_4_CS6.d | Cal | 1.548 | 205 | 0.0000 | 25.0000 | 0.0 |
| 20220113_5_CS5.d | Cal | 1.535 | 191 | 242.3279 | 50.0000 | 484.7 |
| 20220113_6_CS4.d | Cal | 1.548 | 204 | 391.8531 | 100.0000 | 391.9 |
| 20220113_7_CS3.d | Cal | 1.535 | 179 | 62.4520 | 250.0000 | 25.0 |
| 20220113_8_CS2.d | Cal | 1.535 | 186 | 152.8644 | 500.0000 | 30.6 |
| 20220113_9_CS1.d | Cal | 1.562 | 186 | 1189.2855 | 1000.0000 | 118.9 |
| 20220113_10_QC-L-1.d | Sample | 1.562 | 300 | 794.3105 | | |
| 20220113_11_QC-L-2.d | Sample | 1.548 | 188 | 1229.6145 | | |

NF-EMERY-07861

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## NDMA-IS-qual

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_12_QC-M-1.d | Sample | 1.562 | 362 | 0.0000 | | |
| 20220113_13_QC-M-2.d | Sample | 1.562 | 303 | 1263.4262 | | |
| 20220113_14_QC-H-1.d | Sample | 1.535 | 190 | 1925.0474 | | |
| 20220113_15_QC-H-2.d | Sample | 1.562 | 220 | 1880.0791 | | |
| 20220113_16_U28T_no-spike-1.d | Sample | 1.508 | 190 | 1273.5628 | | |
| 20220113_17_U28T_no-spike-2.d | Sample | 1.508 | 185 | 601.9262 | | |
| 20220113_18_U28T-spike-1.d | Sample | 1.494 | 167 | 570.7213 | | |
| 20220113_19_U28T-spike-2.d | Sample | 1.521 | 101 | 1148.1530 | | |
| 20220113_20_SA5V_no-spike-1.d | Sample | 1.494 | 154 | 0.0000 | | |
| 20220113_21_SA5V_no-spike-2.d | Sample | 1.494 | 190 | 2181.6086 | | |
| 20220113_22_SA5V_spike-1.d | Sample | 1.426 | 10 | 60758.0182 | | |
| 20220113_22_SA5V_spike-2.d | Sample | 1.508 | 194 | 2320.9876 | | |

## NDMA-qual

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_1_blank-MeOH-1.d | Sample | 1.732 | 40 | 18004.0375 | | |
| 20220113_2_CS8.d | Cal | 1.677 | 59 | 13.9718 | 5.0000 | 279.4 |
| 20220113_3_CS7.d | Cal | 1.596 | 50 | 13.1808 | 10.0000 | 131.8 |
| 20220113_4_CS6.d | Cal | 1.582 | 94 | 23.8778 | 25.0000 | 95.5 |
| 20220113_5_CS5.d | Cal | 1.555 | 194 | 48.5832 | 50.0000 | 97.2 |
| 20220113_6_CS4.d | Cal | 1.555 | 465 | 103.9743 | 100.0000 | 104.0 |
| 20220113_7_CS3.d | Cal | 1.555 | 1014 | 248.3132 | 250.0000 | 99.3 |
| 20220113_8_CS2.d | Cal | 1.555 | 2035 | 476.1048 | 500.0000 | 95.2 |
| 20220113_9_CS1.d | Cal | 1.569 | 4104 | 1011.9941 | 1000.0000 | 101.2 |
| 20220113_10_QC-L-1.d | Sample | 1.582 | 116 | 21.7349 | | |
| 20220113_11_QC-L-2.d | Sample | 1.582 | 50 | 16.7112 | | |
| 20220113_12_QC-M-1.d | Sample | 1.569 | 1213 | 146.9624 | | |
| 20220113_13_QC-M-2.d | Sample | 1.582 | 969 | 151.0509 | | |
| 20220113_14_QC-H-1.d | Sample | 1.555 | 2917 | 733.0803 | | |
| 20220113_15_QC-H-2.d | Sample | 1.569 | 3434 | 743.3445 | | |
| 20220113_16_U28T_no-spike-1.d | Sample | 1.501 | 43 | 14.8036 | | |
| 20220113_17_U28T_no-spike-2.d | Sample | 1.637 | 17 | 8.4175 | | |
| 20220113_18_U28T-spike-1.d | Sample | 1.555 | 41 | 15.3467 | | |
| 20220113_19_U28T-spike-2.d | Sample | 1.555 | 49 | 26.6687 | | |
| 20220113_20_SA5V_no-spike-1.d | Sample | 1.501 | 63 | 21.6920 | | |
| 20220113_21_SA5V_no-spike-2.d | Sample | 1.528 | 42 | 15.1110 | | |
| 20220113_22_SA5V_spike-1.d | Sample | 1.419 | 32 | 609.7044 | | |
| 20220113_22_SA5V_spike-2.d | Sample | 1.637 | 92 | 27.3343 | | |

## NDMA-quant

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_1_blank-MeOH-1.d | Sample | 1.718 | 92 | 3762.1971 | | |
| 20220113_2_CS8.d | Cal | 1.664 | 390 | 5.9915 | 5.0000 | 119.8 |
| 20220113_3_CS7.d | Cal | 1.596 | 565 | 9.1963 | 10.0000 | 92.0 |
| 20220113_4_CS6.d | Cal | 1.569 | 1257 | 23.8439 | 25.0000 | 95.4 |
| 20220113_5_CS5.d | Cal | 1.542 | 2306 | 48.0268 | 50.0000 | 96.1 |
| 20220113_6_CS4.d | Cal | 1.555 | 5130 | 100.3851 | 100.0000 | 100.4 |

Generated at 3:42 PM on 5/12/2022

NF-EMERY-07862

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220113_7_CS3.d | Cal | 1.555 | 11022 | 241.9461 | 250.0000 | 96.8 |
| 20220113_8_CS2.d | Cal | 1.555 | 22975 | 485.5347 | 500.0000 | 97.1 |
| 20220113_9_CS1.d | Cal | 1.569 | 45802 | 1025.0757 | 1000.0000 | 102.5 |
| 20220113_10_QC-L-1.d | Sample | 1.569 | 929 | 12.8781 | | |
| 20220113_11_QC-L-2.d | Sample | 1.555 | 574 | 13.0325 | | |
| 20220113_12_QC-M-1.d | Sample | 1.569 | 14004 | 150.2419 | | |
| 20220113_13_QC-M-2.d | Sample | 1.569 | 11072 | 152.8830 | | |
| 20220113_14_QC-H-1.d | Sample | 1.555 | 33154 | 754.9516 | | |
| 20220113_15_QC-H-2.d | Sample | 1.569 | 39055 | 766.1444 | | |
| 20220113_16_U28T_no-spike-1.d | Sample | 1.514 | 267 | 6.1409 | | |
| 20220113_17_U28T_no-spike-2.d | Sample | 1.514 | 243 | 5.5545 | | |
| 20220113_18_U28T-spike-1.d | Sample | 1.514 | 435 | 10.7606 | | |
| 20220113_19_U28T-spike-2.d | Sample | 1.542 | 251 | 10.5685 | | |
| 20220113_20_SA5V_no-spike-1.d | Sample | 1.501 | 42 | 1.3143 | | |
| 20220113_21_SA5V_no-spike-2.d | Sample | 1.514 | 128 | 3.2298 | | |
| 20220113_22_SA5V_spike-1.d | Sample | | | ND | | |
| 20220113_22_SA5V_spike-2.d | Sample | 1.501 | 326 | 7.6553 | | |

NF-EMERY-07863

# Quant Calibration Report

Agilent | Trusted Answers

## NDMA-IS-qual

**Relative Standard Error**

NDMA-IS-qual - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs



y = 2.267185E-004 * x + 0.081316
R^2 = 0.53106787
R = 0.72874404
Type:Linear, Origin:Ignore, Weight:None

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220113-inj\20220113_2_CS8.d | Calibration | 8 | x | 5.0000 | 273 | 0.8355 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_3_CS7.d | Calibration | 7 | x | 10.0000 | 242 | 0.3983 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_4_CS6.d | Calibration | 6 | x | 25.0000 | 205 | 0.1606 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_5_CS5.d | Calibration | 5 | x | 50.0000 | 191 | 0.0824 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_6_CS4.d | Calibration | 4 | x | 100.0000 | 204 | 0.0415 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_7_CS3.d | Calibration | 3 | x | 250.0000 | 179 | 0.0163 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_8_CS2.d | Calibration | 2 | x | 500.0000 | 186 | 0.0082 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_9_CS1.d | Calibration | 1 | x | 1000.0000 | 186 | 0.0043 | |

## NDMA-qual

**Relative Standard Error**

NDMA-qual - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs



y = 0.094947 * x - 0.008471
R^2 = 0.99903360
R = 0.99951668
Type:Linear, Origin:Ignore, Weight:None

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220113-inj\20220113_2_CS8.d | Calibration | 8 | x | 5.0000 | 59 | 0.1806 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_3_CS7.d | Calibration | 7 | x | 10.0000 | 50 | 0.0828 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_4_CS6.d | Calibration | 6 | x | 25.0000 | 94 | 0.0737 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_5_CS5.d | Calibration | 5 | x | 50.0000 | 194 | 0.0838 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_6_CS4.d | Calibration | 4 | x | 100.0000 | 465 | 0.0945 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_7_CS3.d | Calibration | 3 | x | 250.0000 | 1014 | 0.0926 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_8_CS2.d | Calibration | 2 | x | 500.0000 | 2035 | 0.0896 | |

Generated at 3:42 PM on 5/12/2022
NF-EMERY-07864



# Quant Calibration Report

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220113-inj\20220113_9_CS1.d | Calibration | 1 | x | 1000.0000 | 4104 | 0.0957 | |

**NDMA-quant**                                  **Relative Standard Error**

NDMA-quant - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220113-inj\20220113_2_CS8.d | Calibration | 8 | x | 5.0000 | 390 | 1.1929 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_3_CS7.d | Calibration | 7 | x | 10.0000 | 565 | 0.9303 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_4_CS6.d | Calibration | 6 | x | 25.0000 | 1257 | 0.9825 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_5_CS5.d | Calibration | 5 | x | 50.0000 | 2306 | 0.9951 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_6_CS4.d | Calibration | 4 | x | 100.0000 | 5130 | 1.0430 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_7_CS3.d | Calibration | 3 | x | 250.0000 | 11022 | 1.0070 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_8_CS2.d | Calibration | 2 | x | 500.0000 | 22975 | 1.0110 | |
| C:\MassHunter\Data\Levin\20220113-inj\20220113_9_CS1.d | Calibration | 1 | x | 1000.0000 | 45802 | 1.0676 | |

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:04:30 PM | **Data File** | 20220113_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

### Sample Chromatogram







# Quant Sample Report

**Agilent** | Trusted Answers

+ TIC MRM (** -> **) 20220113_1_blank-MeOH-1.d (_blank-MeOH-1)
DAD1 - I: Board Temperature 20220113_1_blank-MeOH-1.d

+ TIC MRM (** -> **) 20220113_1_blank-MeOH-1.d (_blank-MeOH-1)
DAD1 - J: Optical Unit Temperature 20220113_1_blank-MeOH-1.d

+ TIC MRM (** -> **) 20220113_1_blank-MeOH-1.d (_blank-MeOH-1)
DAD1 - K: UV Lamp Anode Voltage 20220113_1_blank-MeOH-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.440 | 0 | 25654.9201 ng/ml | |
| NDMA-qual | 1.732 | 40 | 18004.0375 ng/ml | |
| NDMA-quant | 1.718 | 92 | 3762.1971 ng/ml | |

**NDMA-IS-qual**







Generated at 3:42 PM on 5/12/2022
NF-EMERY-07867

# Quant Sample Report

**NDMA-qual**





**NDMA-quant**





Generated at 3:42 PM on 5/12/2022
NF-EMERY-07868

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin
**Analysis Time**            2/24/2022 5:45:28 PM          **Analyst Name**              DESKTOP-DHO5ISK\user
**Report Generation Time**   5/12/2022 3:42:06 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 5:45:28 PM          **Batch State**               Processed
**Analyze Quant Version**     B.08.00                      **Report Quant Version**      11.0

**Acq. Date-Time**           1/13/2022 8:09:48 PM          **Data File**                 20220113_2_CS8.d
**Type**                     Cal                           **Name**                      _CS8
**Dil.**                     1                             **Acq. Method File**          211203-Chrom-Opt-Syrup-NDMA.m

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220113_2_CS8.d (_CS8)

DAD1 - I: Board Temperature 20220113_2_CS8.d

+ TIC MRM (** -> **) 20220113_2_CS8.d (_CS8)

DAD1 - J: Optical Unit Temperature 20220113_2_CS8.d

+ TIC MRM (** -> **) 20220113_2_CS8.d (_CS8)

DAD1 - K: UV Lamp Anode Voltage 20220113_2_CS8.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.671 | 273 | 492.9116 ng/ml | |
| NDMA-qual | 1.677 | 59 | 13.9718 ng/ml | |
| NDMA-quant | 1.664 | 390 | 5.9915 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**Agilent** | Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:42 PM on 5/12/2022
NF-EMERY-07871

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:45:28 PM |
| **Report Generation Time** | 5/12/2022 3:42:06 PM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 1/13/2022 8:15:03 PM |
| **Type** | Cal |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 20220113_3_CS7.d |
| **Name** | _CS7 |
| **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07872

# Quant Sample Report

**Agilent** Trusted Answers

## + TIC MRM (** -> **) 20220113_3_CS7.d (_CS7)
DAD1 - I: Board Temperature 20220113_3_CS7.d

## + TIC MRM (** -> **) 20220113_3_CS7.d (_CS7)
DAD1 - J: Optical Unit Temperature 20220113_3_CS7.d

## + TIC MRM (** -> **) 20220113_3_CS7.d (_CS7)
DAD1 - K: UV Lamp Anode Voltage 20220113_3_CS7.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.589 | 242 | 0.0000 | ng/ml | |
| NDMA-qual | 1.596 | 50 | 13.1808 | ng/ml | |
| NDMA-quant | 1.596 | 565 | 9.1963 | ng/ml | |

**NDMA-IS-qual**





# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





Generated at 3:42 PM on 5/12/2022
NF-EMERY-07874

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:20:18 PM | **Data File** | 20220113_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:42 PM on 5/12/2022

NF-EMERY-07875

# Quant Sample Report



+ TIC MRM (** -> **) 20220113_4_CS6.d (_CS6)
DAD1 - I: Board Temperature 20220113_4_CS6.d

+ TIC MRM (** -> **) 20220113_4_CS6.d (_CS6)
DAD1 - J: Optical Unit Temperature 20220113_4_CS6.d

+ TIC MRM (** -> **) 20220113_4_CS6.d (_CS6)
DAD1 - K: UV Lamp Anode Voltage 20220113_4_CS6.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.548 | 205 | 0.0000 | ng/ml | |
| NDMA-qual | 1.582 | 94 | 23.8778 | ng/ml | |
| NDMA-quant | 1.569 | 1257 | 23.8439 | ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:42 PM on 5/12/2022
NF-EMERY-07877

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:25:34 PM | **Data File** | 20220113_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220113_5_CS5.d (_CS5)
DAD1 - I: Board Temperature 20220113_5_CS5.d

+ TIC MRM (** -> **) 20220113_5_CS5.d (_CS5)
DAD1 - J: Optical Unit Temperature 20220113_5_CS5.d

+ TIC MRM (** -> **) 20220113_5_CS5.d (_CS5)
DAD1 - K: UV Lamp Anode Voltage 20220113_5_CS5.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.535 | 191 | 242.3279 ng/ml | |
| NDMA-qual | 1.555 | 194 | 48.5832 ng/ml | |
| NDMA-quant | 1.542 | 2306 | 48.0268 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**Agilent** | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:42 PM on 5/12/2022
NF-EMERY-07880

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:30:51 PM | **Data File** | 20220113_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07881

# Quant Sample Report

+ TIC MRM (** -> **) 20220113_6_CS4.d (_CS4)
DAD1 - I: Board Temperature 20220113_6_CS4.d

+ TIC MRM (** -> **) 20220113_6_CS4.d (_CS4)
DAD1 - J: Optical Unit Temperature 20220113_6_CS4.d

+ TIC MRM (** -> **) 20220113_6_CS4.d (_CS4)
DAD1 - K: UV Lamp Anode Voltage 20220113_6_CS4.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.548 | 204 | 391.8531 ng/ml | |
| NDMA-qual | 1.555 | 465 | 103.9743 ng/ml | |
| NDMA-quant | 1.555 | 5130 | 100.3851 ng/ml | |

**NDMA-IS-qual**

+ MRM (81.1 -> 64.3) 20220113_6_CS4.d

81.1 -> 64.3

+ MRM (1.406-1.969 min, 42 scans) (81.1 -> **) 2

# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





Generated at 3:42 PM on 5/12/2022
NF-EMERY-07883

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:36:08 PM | **Data File** | 20220113_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220113_7_CS3.d (_CS3)
DAD1 - I: Board Temperature 20220113_7_CS3.d

+ TIC MRM (** -> **) 20220113_7_CS3.d (_CS3)
DAD1 - J: Optical Unit Temperature 20220113_7_CS3.d

+ TIC MRM (** -> **) 20220113_7_CS3.d (_CS3)
DAD1 - K: UV Lamp Anode Voltage 20220113_7_CS3.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.535 | 179 | 62.4520 ng/ml | |
| NDMA-qual | 1.555 | 1014 | 248.3132 ng/ml | |
| NDMA-quant | 1.555 | 11022 | 241.9461 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:42 PM on 5/12/2022
NF-EMERY-07886

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:41:23 PM | **Data File** | 20220113_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:42 PM on 5/12/2022
NF-EMERY-07887

# Quant Sample Report



+ TIC MRM (** -> **) 20220113_8_CS2.d (_CS2)
DAD1 - I: Board Temperature 20220113_8_CS2.d

+ TIC MRM (** -> **) 20220113_8_CS2.d (_CS2)
DAD1 - J: Optical Unit Temperature 20220113_8_CS2.d

+ TIC MRM (** -> **) 20220113_8_CS2.d (_CS2)
DAD1 - K: UV Lamp Anode Voltage 20220113_8_CS2.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.535 | 186 | 152.8644 | ng/ml | |
| NDMA-qual | 1.555 | 2035 | 476.1048 | ng/ml | |
| NDMA-quant | 1.555 | 22975 | 485.5347 | ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:45:28 PM |
| **Report Generation Time** | 5/12/2022 3:42:06 PM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 1/13/2022 8:46:38 PM |
| **Type** | Cal |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 20220113_9_CS1.d |
| **Name** | _CS1 |
| **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report

Agilent  Trusted Answers

+ TIC MRM (** -> **) 20220113_9_CS1.d (_CS1)

DAD1 - I: Board Temperature 20220113_9_CS1.d

+ TIC MRM (** -> **) 20220113_9_CS1.d (_CS1)

DAD1 - J: Optical Unit Temperature 20220113_9_CS1.d

+ TIC MRM (** -> **) 20220113_9_CS1.d (_CS1)

DAD1 - K: UV Lamp Anode Voltage 20220113_9_CS1.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.562 | 186 | 1189.2855 | ng/ml | |
| NDMA-qual | 1.569 | 4104 | 1011.9941 | ng/ml | |
| NDMA-quant | 1.569 | 45802 | 1025.0757 | ng/ml | |

**NDMA-IS-qual**





# Quant Sample Report

Agilent  |  Trusted Answers

**NDMA-qual**



**NDMA-quant**



Generated at 3:42 PM on 5/12/2022
NF-EMERY-07892

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:51:53 PM | **Data File** | 20220113_10_QC-L-1.d |
| **Type** | Sample | **Name** | _QC-L-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report

+ TIC MRM (** -> **) 20220113_10_QC-L-1.d (_QC-L-1)
DAD1 - I: Board Temperature 20220113_10_QC-L-1.d

+ TIC MRM (** -> **) 20220113_10_QC-L-1.d (_QC-L-1)
DAD1 - J: Optical Unit Temperature 20220113_10_QC-L-1.d

+ TIC MRM (** -> **) 20220113_10_QC-L-1.d (_QC-L-1)
DAD1 - K: UV Lamp Anode Voltage 20220113_10_QC-L-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.562 | 300 | 794.3105 ng/ml | |
| NDMA-qual | 1.582 | 116 | 21.7349 ng/ml | |
| NDMA-quant | 1.569 | 929 | 12.8781 ng/ml | |

## NDMA-IS-qual

+ MRM (81.1 -> 64.3) 20220113_10_QC-L-1.d

1.562 min.

81.1 -> 64.3

+ MRM (1.426-1.954 min, 39 scans) (81.1 -> **) 2

46.1

64.3

81.1

# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





Generated at 3:42 PM on 5/12/2022
NF-EMERY-07895

# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:57:08 PM | **Data File** | 20220113_11_QC-L-2.d |
| **Type** | Sample | **Name** | _QC-L-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220113_11_QC-L-2.d (_QC-L-2)

DAD1 - I: Board Temperature 20220113_11_QC-L-2.d

+ TIC MRM (** -> **) 20220113_11_QC-L-2.d (_QC-L-2)

DAD1 - J: Optical Unit Temperature 20220113_11_QC-L-2.d

+ TIC MRM (** -> **) 20220113_11_QC-L-2.d (_QC-L-2)

DAD1 - K: UV Lamp Anode Voltage 20220113_11_QC-L-2.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|----|----|----|----|----|
| NDMA-IS-qual | 1.548 | 188 | 1229.6145 | ng/ml | |
| NDMA-qual | 1.582 | 50 | 16.7112 | ng/ml | |
| NDMA-quant | 1.555 | 574 | 13.0325 | ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:42 PM on 5/12/2022
NF-EMERY-07898

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:02:24 PM | **Data File** | 20220113_12_QC-M-1.d |
| **Type** | Sample | **Name** | _QC-M-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:42 PM on 5/12/2022

NF-EMERY-07899

# Quant Sample Report

+ TIC MRM (** -> **) 20220113_12_QC-M-1.d (_QC-M-1)
DAD1 - I: Board Temperature 20220113_12_QC-M-1.d

+ TIC MRM (** -> **) 20220113_12_QC-M-1.d (_QC-M-1)
DAD1 - J: Optical Unit Temperature 20220113_12_QC-M-1.d

+ TIC MRM (** -> **) 20220113_12_QC-M-1.d (_QC-M-1)
DAD1 - K: UV Lamp Anode Voltage 20220113_12_QC-M-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.562 | 362 | 0.0000 ng/ml | |
| NDMA-qual | 1.569 | 1213 | 146.9624 ng/ml | |
| NDMA-quant | 1.569 | 14004 | 150.2419 ng/ml | |

**NDMA-IS-qual**

+ MRM (81.1 -> 64.3) 20220113_12_QC-M-1.d    1.562 min.

81.1 -> 64.3

+ MRM (1.427-1.929 min, 36 scans) (81.1 -> **) 2
46.1    64.3    81.1

# Quant Sample Report

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:42 PM on 5/12/2022

NF-EMERY-07901

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
|---|---|---|---|
| Analysis Time | 2/24/2022 5:45:28 PM | Analyst Name | DESKTOP-DHO5ISK\user |
| Report Generation Time | 5/12/2022 3:42:06 PM | Report Generator Name | SYSTEM |
| Calibration Last Update | 2/24/2022 5:45:28 PM | Batch State | Processed |
| Analyze Quant Version | B.08.00 | Report Quant Version | 11.0 |

| Acq. Date-Time | 1/13/2022 9:07:40 PM | Data File | 20220113_13_QC-M-2.d |
|---|---|---|---|
| Type | Sample | Name | _QC-M-2 |
| Dil. | 1 | Acq. Method File | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.562 | 303 | 1263.4262 ng/ml | |
| NDMA-qual | 1.582 | 969 | 151.0509 ng/ml | |
| NDMA-quant | 1.569 | 11072 | 152.8830 ng/ml | |

**NDMA-IS-qual**

Generated at 3:42 PM on 5/12/2022
NF-EMERY-07903





# Quant Sample Report

**NDMA-qual**

  

**NDMA-quant**

  

NF-EMERY-07904

# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:12:56 PM | **Data File** | 20220113_14_QC-H-1.d |
| **Type** | Sample | **Name** | _QC-H-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:42 PM on 5/12/2022

NF-EMERY-07905

# Quant Sample Report



+ TIC MRM (** -> **) 20220113_14_QC-H-1.d (_QC-H-1)
DAD1 - I: Board Temperature 20220113_14_QC-H-1.d

+ TIC MRM (** -> **) 20220113_14_QC-H-1.d (_QC-H-1)
DAD1 - J: Optical Unit Temperature 20220113_14_QC-H-1.d

+ TIC MRM (** -> **) 20220113_14_QC-H-1.d (_QC-H-1)
DAD1 - K: UV Lamp Anode Voltage 20220113_14_QC-H-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.535 | 190 | 1925.0474 ng/ml | |
| NDMA-qual | 1.555 | 2917 | 733.0803 ng/ml | |
| NDMA-quant | 1.555 | 33154 | 754.9516 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**NDMA-qual**

**NDMA-quant**

 Generated at 3:42 PM on 5/12/2022

NF-EMERY-07907





# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:45:28 PM |
| **Report Generation Time** | 5/12/2022 3:42:06 PM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:18:12 PM | **Data File** | 20220113_15_QC-H-2.d |
| **Type** | Sample | **Name** | _QC-H-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07908

# Quant Sample Report



+ TIC MRM (** -> **) 20220113_15_QC-H-2.d (_QC-H-2)
DAD1 - I: Board Temperature 20220113_15_QC-H-2.d

+ TIC MRM (** -> **) 20220113_15_QC-H-2.d (_QC-H-2)
DAD1 - J: Optical Unit Temperature 20220113_15_QC-H-2.d

+ TIC MRM (** -> **) 20220113_15_QC-H-2.d (_QC-H-2)
DAD1 - K: UV Lamp Anode Voltage 20220113_15_QC-H-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|----|----|----|----|
| NDMA-IS-qual | 1.562 | 220 | 1880.0791 ng/ml | |
| NDMA-qual | 1.569 | 3434 | 743.3445 ng/ml | |
| NDMA-quant | 1.569 | 39055 | 766.1444 ng/ml | |

**NDMA-IS-qual**





# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





Generated at 3:42 PM on 5/12/2022
NF-EMERY-07910

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:23:28 PM | **Data File** | 20220113_16_U28T_no-spike-1.d |
| **Type** | Sample | **Name** | _U28T_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report

**Agilent** Trusted Answers

+ TIC MRM (** -> **) 20220113_16_U28T_no-spike-1.d (_U28T_no-spike-1)
DAD1 - I: Board Temperature 20220113_16_U28T_no-spike-1.d

+ TIC MRM (** -> **) 20220113_16_U28T_no-spike-1.d (_U28T_no-spike-1)
DAD1 - J: Optical Unit Temperature 20220113_16_U28T_no-spike-1.d

+ TIC MRM (** -> **) 20220113_16_U28T_no-spike-1.d (_U28T_no-spike-1)
DAD1 - K: UV Lamp Anode Voltage 20220113_16_U28T_no-spike-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 190 | 1273.5628 ng/ml | |
| NDMA-qual | 1.501 | 43 | 14.8036 ng/ml | |
| NDMA-quant | 1.514 | 267 | 6.1409 ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:28:45 PM | **Data File** | 20220113_17_U28T_no-spike-2.d |
| **Type** | Sample | **Name** | _U28T_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07914

# Quant Sample Report



+ TIC MRM (** -> **) 20220113_17_U28T_no-spike-2.d (_U28T_no-spike-2)

DAD1 - I: Board Temperature 20220113_17_U28T_no-spike-2.d

+ TIC MRM (** -> **) 20220113_17_U28T_no-spike-2.d (_U28T_no-spike-2)

DAD1 - J: Optical Unit Temperature 20220113_17_U28T_no-spike-2.d

+ TIC MRM (** -> **) 20220113_17_U28T_no-spike-2.d (_U28T_no-spike-2)

DAD1 - K: UV Lamp Anode Voltage 20220113_17_U28T_no-spike-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 185 | 601.9262 ng/ml | |
| NDMA-qual | 1.637 | 17 | 8.4175 ng/ml | |
| NDMA-quant | 1.514 | 243 | 5.5545 ng/ml | |

**NDMA-IS-qual**







Generated at 3:42 PM on 5/12/2022

NF-EMERY-07915

# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**





**NDMA-quant**





# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:45:28 PM |
| **Report Generation Time** | 5/12/2022 3:42:06 PM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:34:00 PM | **Data File** | 20220113_18_U28T-spike-1.d |
| **Type** | Sample | **Name** | _U28T-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07917

## Quant Sample Report



+ TIC MRM (** -> **) 20220113_18_U28T-spike-1.d (_U28T-spike-1)
DAD1 - I: Board Temperature 20220113_18_U28T-spike-1.d

+ TIC MRM (** -> **) 20220113_18_U28T-spike-1.d (_U28T-spike-1)
DAD1 - J: Optical Unit Temperature 20220113_18_U28T-spike-1.d

+ TIC MRM (** -> **) 20220113_18_U28T-spike-1.d (_U28T-spike-1)
DAD1 - K: UV Lamp Anode Voltage 20220113_18_U28T-spike-1.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|----|----|----|----|----|
| NDMA-IS-qual | 1.494 | 167 | 570.7213 | ng/ml | |
| NDMA-qual | 1.555 | 41 | 15.3467 | ng/ml | |
| NDMA-quant | 1.514 | 435 | 10.7606 | ng/ml | |

### NDMA-IS-qual







# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:45:28 PM |
| **Report Generation Time** | 5/12/2022 3:42:06 PM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 1/13/2022 9:39:15 PM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 20220113_19_U28T-spike-2.d |
| **Name** | _U28T-spike-2 |
| **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







## Quant Sample Report



**+ TIC MRM (** -> **) 20220113_19_U28T-spike-2.d (_U28T-spike-2)**

DAD1 - I: Board Temperature 20220113_19_U28T-spike-2.d

**+ TIC MRM (** -> **) 20220113_19_U28T-spike-2.d (_U28T-spike-2)**

DAD1 - J: Optical Unit Temperature 20220113_19_U28T-spike-2.d

**+ TIC MRM (** -> **) 20220113_19_U28T-spike-2.d (_U28T-spike-2)**

DAD1 - K: UV Lamp Anode Voltage 20220113_19_U28T-spike-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.521 | 101 | 1148.1530 ng/ml | |
| NDMA-qual | 1.555 | 49 | 26.6687 ng/ml | |
| NDMA-quant | 1.542 | 251 | 10.5685 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:42 PM on 5/12/2022
NF-EMERY-07922

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:44:30 PM | **Data File** | 20220113_20_SA5V_no-spike-1.d |
| **Type** | Sample | **Name** | _SA5V_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:42 PM on 5/12/2022
NF-EMERY-07923

## Quant Sample Report

:::agilent
Agilent
Trusted Answers
:::

+ TIC MRM (** -> **) 20220113_20_SA5V_no-spike-1.d (_SA5V_no-spike-1)
DAD1 - I: Board Temperature 20220113_20_SA5V_no-spike-1.d

+ TIC MRM (** -> **) 20220113_20_SA5V_no-spike-1.d (_SA5V_no-spike-1)
DAD1 - J: Optical Unit Temperature 20220113_20_SA5V_no-spike-1.d

+ TIC MRM (** -> **) 20220113_20_SA5V_no-spike-1.d (_SA5V_no-spike-1)
DAD1 - K: UV Lamp Anode Voltage 20220113_20_SA5V_no-spike-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.494 | 154 | 0.0000 ng/ml | |
| NDMA-qual | 1.501 | 63 | 21.6920 ng/ml | |
| NDMA-quant | 1.501 | 42 | 1.3143 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:42 PM on 5/12/2022
NF-EMERY-07925

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin
**Analysis Time**            2/24/2022 5:45:28 PM          **Analyst Name**              DESKTOP-DHO5ISK\user
**Report Generation Time**   5/12/2022 3:42:06 PM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  2/24/2022 5:45:28 PM          **Batch State**               Processed
**Analyze Quant Version**    B.08.00                       **Report Quant Version**      11.0

**Acq. Date-Time**           1/13/2022 9:49:45 PM          **Data File**                 20220113_21_SA5V_no-spike-2.d
**Type**                     Sample                        **Name**                      _SA5V_no-spike-2
**Dil.**                     1                             **Acq. Method File**          211203-Chrom-Opt-Syrup-NDMA.m

## Sample Chromatogram







NF-EMERY-07926

# Quant Sample Report



+ TIC MRM (** -> **) 20220113_21_SA5V_no-spike-2.d (_SA5V_no-spike-2)
DAD1 - I: Board Temperature 20220113_21_SA5V_no-spike-2.d

+ TIC MRM (** -> **) 20220113_21_SA5V_no-spike-2.d (_SA5V_no-spike-2)
DAD1 - J: Optical Unit Temperature 20220113_21_SA5V_no-spike-2.d

+ TIC MRM (** -> **) 20220113_21_SA5V_no-spike-2.d (_SA5V_no-spike-2)
DAD1 - K: UV Lamp Anode Voltage 20220113_21_SA5V_no-spike-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|----|----|----|----|
| NDMA-IS-qual | 1.494 | 190 | 2181.6086 ng/ml | |
| NDMA-qual | 1.528 | 42 | 15.1110 ng/ml | |
| NDMA-quant | 1.514 | 128 | 3.2298 ng/ml | |

## NDMA-IS-qual





# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:55:00 PM | **Data File** | 20220113_22_SA5V_spike-1.d |
| **Type** | Sample | **Name** | _SA5V_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-07929

# Quant Sample Report



+ TIC MRM (** -> **) 20220113_22_SA5V_spike-1.d (_SA5V_spike-1)
DAD1 - I: Board Temperature 20220113_22_SA5V_spike-1.d

+ TIC MRM (** -> **) 20220113_22_SA5V_spike-1.d (_SA5V_spike-1)
DAD1 - J: Optical Unit Temperature 20220113_22_SA5V_spike-1.d

+ TIC MRM (** -> **) 20220113_22_SA5V_spike-1.d (_SA5V_spike-1)
DAD1 - K: UV Lamp Anode Voltage 20220113_22_SA5V_spike-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.426 | 10 | 60758.0182 ng/ml | |
| NDMA-qual | 1.419 | 32 | 609.7044 ng/ml | |

**NDMA-IS-qual**





# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:42 PM on 5/12/2022
NF-EMERY-07931

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:42:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 10:00:15 PM | **Data File** | 20220113_22_SA5V_spike-2.d |
| **Type** | Sample | **Name** | _SA5V_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







# Quant Sample Report

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 194 | 2320.9876 ng/ml | |
| NDMA-qual | 1.637 | 92 | 27.3343 ng/ml | |
| NDMA-quant | 1.501 | 326 | 7.6553 ng/ml | |

**NDMA-IS-qual**

Generated at 3:42 PM on 5/12/2022
NF-EMERY-07933

# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 8:04:30 PM | **Data File** | 20220113_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.440 | 0 | 1 | 0.1976 | 25654.9201 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.732 | 40 | 1 | 34.1802 | 18004.0375 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.718 | 92 | 1 | 78.3770 | 3762.1971 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**NDMA-qual**



**NDMA-quant**

**NDMA-IS-quant**



NF-EMERY-07937

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 8:09:48 PM | **Data File** | 20220113_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.671 | 273 | 3269 | 0.0836 | 492.9116 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.677 | 59 | 3269 | 0.0181 | 13.9718 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.664 | 390 | 3269 | 0.1193 | 5.9915 | ng/ml | |

**NDMA-IS-qual**



## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 8:15:03 PM | **Data File** | 20220113_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.589 | 242 | 3039 | 0.0797 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.596 | 50 | 3039 | 0.0166 | 13.1808 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.596 | 565 | 3039 | 0.1861 | 9.1963 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 8:20:18 PM | **Data File** | 20220113_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|-------|-----------|----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.548 | 205 | 2559 | 0.0803 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.582 | 94 | 2559 | 0.0369 | 23.8778 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 1257 | 2559 | 0.4912 | 23.8439 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**







# Quantitative Analysis Sample Based Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:25:34 PM | **Data File** | 20220113_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.535 | 191 | 2317 | 0.0824 | 242.3279 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 194 | 2317 | 0.0838 | 48.5832 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.542 | 2306 | 2317 | 0.9951 | 48.0268 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**NDMA-qual**



**NDMA-quant**

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 8:30:51 PM | **Data File** | 20220113_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

### Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.548 | 204 | 2459 | 0.0831 | 391.8531 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 465 | 2459 | 0.1890 | 103.9743 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 5130 | 2459 | 2.0859 | 100.3851 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 8:36:08 PM | **Data File** | 20220113_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







## Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|-------|-----------|----|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.535 | 179 | 2189 | 0.0816 | 62.4520 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 1014 | 2189 | 0.4631 | 248.3132 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 11022 | 2189 | 5.0352 | 241.9461 | ng/ml | |

### NDMA-IS-qual



# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

## NDMA-qual



## NDMA-quant



## NDMA-IS-quant

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 8:41:23 PM | **Data File** | 20220113_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|----|----|----|----|----|----|
| NDMA-IS-qual | NDMA-IS-quant | 1.535 | 186 | 2272 | 0.0820 | 152.8644 ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 2035 | 2272 | 0.8956 | 476.1048 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 22975 | 2272 | 10.1102 | 485.5347 ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



Case 9:20-md-02924-RLR   Document 6152-42   Entered on FLSD Docket 12/30/2022   Page 682
of 1134

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 8:46:38 PM | **Data File** | 20220113_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 186 | 2145 | 0.0867 | 1189.2855 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.569 | 4104 | 2145 | 1.9132 | 1011.9941 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 45802 | 2145 | 21.3511 | 1025.0757 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

### NDMA-qual



### NDMA-quant



### NDMA-IS-quant



# Quantitative Analysis Sample Based Report

  **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 8:51:53 PM | **Data File** | 20220113_10_QC-L-1.d |
| **Type** | Sample | **Name** | _QC-L-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|----|-------|------------|----|------------------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 300 | 3535 | 0.0849 | 794.3105 ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.582 | 116 | 3535 | 0.0328 | 21.7349 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 929 | 3535 | 0.2628 | 12.8781 ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 8:57:08 PM | **Data File** | 20220113_11_QC-L-2.d |
| **Type** | Sample | **Name** | _QC-L-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|-----|-------|-----------|-----|------------------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.548 | 188 | 2159 | 0.0869 | 1229.6145 ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.582 | 50 | 2159 | 0.0233 | 16.7112 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 574 | 2159 | 0.2660 | 13.0325 ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:02:24 PM | **Data File** | 20220113_12_QC-M-1.d |
| **Type** | Sample | **Name** | _QC-M-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

+ TIC MRM (** -> **) 20220113_12_QC-M-1.d (_QC-M-1)
DAD1 - I: Board Temperature 20220113_12_QC-M-1.d

+ TIC MRM (** -> **) 20220113_12_QC-M-1.d (_QC-M-1)
DAD1 - J: Optical Unit Temperature 20220113_12_QC-M-1.d

+ TIC MRM (** -> **) 20220113_12_QC-M-1.d (_QC-M-1)
DAD1 - K: UV Lamp Anode Voltage 20220113_12_QC-M-1.d

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|-------|-----------|----|-----|------|------|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 362 | 4482 | 0.0807 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.569 | 1213 | 4482 | 0.2706 | 146.9624 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 14004 | 4482 | 3.1246 | 150.2419 | ng/ml | |

**NDMA-IS-qual**

+ MRM (81.1 -> 64.3) 20220113_12_QC-M-1.d

81.1 -> 64.3

+ MRM (1.427-1.929 min, 36 scans) (81.1 -> **) 2022

## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

### NDMA-qual



### NDMA-quant

### NDMA-IS-quant

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:07:40 PM | **Data File** | 20220113_13_QC-M-2.d |
| **Type** | Sample | **Name** | _QC-M-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 303 | 3482 | 0.0870 | 1263.4262 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.582 | 969 | 3482 | 0.2784 | 151.0509 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 11072 | 3482 | 3.1797 | 152.8830 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

## NDMA-qual

## NDMA-quant

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:12:56 PM | **Data File** | 20220113_14_QC-H-1.d |
| **Type** | Sample | **Name** | _QC-H-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.535 | 190 | 2109 | 0.0900 | 1925.0474 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 2917 | 2109 | 1.3836 | 733.0803 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.555 | 33154 | 2109 | 15.7233 | 754.9516 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:18:12 PM | **Data File** | 20220113_15_QC-H-2.d |
| **Type** | Sample | **Name** | _QC-H-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.562 | 220 | 2448 | 0.0898 | 1880.0791 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.569 | 3434 | 2448 | 1.4031 | 743.3445 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.569 | 39055 | 2448 | 15.9565 | 766.1444 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

## NDMA-qual

## NDMA-quant

## NDMA-IS-quant

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:23:28 PM | **Data File** | 20220113_16_U28T_no-spike-1.d |
| **Type** | Sample | **Name** | _U28T_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 190 | 2179 | 0.0871 | 1273.5628 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 43 | 2179 | 0.0196 | 14.8036 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 267 | 2179 | 0.1224 | 6.1409 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

### NDMA-qual



### NDMA-quant



### NDMA-IS-quant

# Quantitative Analysis Sample Based Report



| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 9:28:45 PM | **Data File** | 20220113_17_U28T_no-spike-2.d |
| **Type** | Sample | **Name** | _U28T_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 185 | 2206 | 0.0840 | 601.9262 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.637 | 17 | 2206 | 0.0075 | 8.4175 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 243 | 2206 | 0.1102 | 5.5545 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report



**NDMA-qual**



**NDMA-quant**

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:34:00 PM | **Data File** | 20220113_18_U28T-spike-1.d |
| **Type** | Sample | **Name** | _U28T-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|-----|-------|-----------|-----|------------------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 167 | 1991 | 0.0839 | 570.7213 ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 41 | 1991 | 0.0207 | 15.3467 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 435 | 1991 | 0.2187 | 10.7606 ng/ml | |

**NDMA-IS-qual**

Quantitative Analysis Sample Based Report

**:::** Agilent | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:39:15 PM | **Data File** | 20220113_19_U28T-spike-2.d |
| **Type** | Sample | **Name** | _U28T-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.521 | 101 | 1167 | 0.0865 | 1148.1530 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.555 | 49 | 1167 | 0.0422 | 26.6687 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.542 | 251 | 1167 | 0.2146 | 10.5685 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**

NF-EMERY-07991



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:44:30 PM | **Data File** | 20220113_20_SA5V_no-spike-1.d |
| **Type** | Sample | **Name** | _SA5V_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 154 | 1935 | 0.0797 | 0.0000 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 63 | 1935 | 0.0327 | 21.6920 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 42 | 1935 | 0.0218 | 1.3143 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report



**NDMA-qual**



**NDMA-quant**

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:49:45 PM | **Data File** | 20220113_21_SA5V_no-spike-2.d |
| **Type** | Sample | **Name** | _SA5V_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|------|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 190 | 2078 | 0.0912 | 2181.6086 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.528 | 42 | 2078 | 0.0202 | 15.1110 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 128 | 2078 | 0.0618 | 3.2298 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

NF-EMERY-07997

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/13/2022 9:55:00 PM | **Data File** | 20220113_22_SA5V_spike-1.d |
| **Type** | Sample | **Name** | _SA5V_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







## Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.426 | 10 | 28 | 0.3568 | 60758.0182 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.419 | 32 | 28 | 1.1493 | 609.7044 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | | | 28 | | ND | ng/ml | |

### NDMA-IS-qual

Quantitative Analysis Sample Based Report

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220113-inj\QuantResults\20220114_inj-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:45:28 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:41:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:45:28 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/13/2022 10:00:15 PM | **Data File** | 20220113_22_SA5V_spike-2.d |
| **Type** | Sample | **Name** | _SA5V_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 194 | 2115 | 0.0918 | 2320.9876 | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.637 | 92 | 2115 | 0.0434 | 27.3343 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 326 | 2115 | 0.1540 | 7.6553 | ng/ml | |

**NDMA-IS-qual**

NF-EMERY-08002

# Quantitative Analysis Sample Based Report

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**









# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 20220119_1_blank-MeOH-1.d | _blank-MeOH-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_2_CS8.d | _CS8 | Cal | | -1 | 8 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_3_CS7.d | _CS7 | Cal | | -1 | 7 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_4_CS6.d | _CS6 | Cal | | -1 | 6 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_5_CS5.d | _CS5 | Cal | | -1 | 5 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_6_CS4.d | _CS4 | Cal | | -1 | 4 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_7_CS3.d | _CS3 | Cal | | -1 | 3 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_8_CS2.d | _CS2 | Cal | | -1 | 2 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_9_CS1.d | _CS1 | Cal | | -1 | 1 | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_10_QC-L-1.d | _QC-L-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_11_QC-L-2.d | _QC-L-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_12_QC-M-1.d | _QC-M-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_13_QC-M-2.d | _QC-M-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_14_QC-H-1.d | _QC-H-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_15_QC-H-2.d | _QC-H-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_16_842_no-spike-1.d | _842_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_17_842_no-spike-2.d | _842_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_18_842-spike-1.d | _842-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_19_842-spike-2.d | _842-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_20_385_no-spike-1.d | _385_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_21_385_no-spike-2.d | _385_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_22_385_spike-1.d | _385_spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_23_385_spike-2.d | _385_spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_24_749_no-spike-1.d | _749_no-spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_25_749_no-spike-2.d | _749_no-spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_26_749_spike-1.d | _749_spike-1 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |
| 20220119_27_749_spike-2.d | _749_spike-2 | Sample | | -1 | | 211203-Chrom-Opt-Syrup-NDMA.m |

**NDMA-IS-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220119_1_blank-MeOH-1.d | Sample | 1.399 | 2 | ND | | |
| 20220119_2_CS8.d | Cal | 1.508 | 263 | ND | 50.0000 | |
| 20220119_3_CS7.d | Cal | 1.508 | 267 | ND | 50.0000 | |

## Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**NDMA-IS-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220119_4_CS6.d | Cal | 1.494 | 297 | ND | 50.0000 | |
| 20220119_5_CS5.d | Cal | 1.467 | 235 | ND | 50.0000 | |
| 20220119_6_CS4.d | Cal | 1.508 | 268 | ND | 50.0000 | |
| 20220119_7_CS3.d | Cal | 1.494 | 268 | ND | 50.0000 | |
| 20220119_8_CS2.d | Cal | 1.508 | 255 | ND | 50.0000 | |
| 20220119_9_CS1.d | Cal | 1.508 | 239 | ND | 50.0000 | |
| 20220119_10_QC-L-1.d | Sample | 1.508 | 119 | ND | | |
| 20220119_11_QC-L-2.d | Sample | 1.494 | 255 | ND | | |
| 20220119_12_QC-M-1.d | Sample | 1.508 | 281 | ND | | |
| 20220119_13_QC-M-2.d | Sample | 1.508 | 241 | ND | | |
| 20220119_14_QC-H-1.d | Sample | 1.494 | 242 | ND | | |
| 20220119_15_QC-H-2.d | Sample | 1.494 | 264 | ND | | |
| 20220119_16_842_no-spike-1.d | Sample | 1.508 | 240 | ND | | |
| 20220119_17_842_no-spike-2.d | Sample | 1.508 | 219 | ND | | |
| 20220119_18_842-spike-1.d | Sample | 1.494 | 181 | ND | | |
| 20220119_19_842-spike-2.d | Sample | 1.508 | 178 | ND | | |
| 20220119_20_385_no-spike-1.d | Sample | 1.508 | 214 | ND | | |
| 20220119_21_385_no-spike-2.d | Sample | 1.494 | 179 | ND | | |
| 20220119_22_385_spike-1.d | Sample | 1.494 | 184 | ND | | |
| 20220119_23_385_spike-2.d | Sample | 1.508 | 195 | ND | | |
| 20220119_24_749_no-spike-1.d | Sample | 1.494 | 173 | ND | | |
| 20220119_25_749_no-spike-2.d | Sample | 1.494 | 178 | ND | | |
| 20220119_26_749_spike-1.d | Sample | 1.508 | 149 | ND | | |
| 20220119_27_749_spike-2.d | Sample | 1.508 | 72 | ND | | |

**NDMA-qual**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 20220119_1_blank-MeOH-1.d | Sample | 1.406 | 10 | 2038.6592 | | |
| 20220119_2_CS8.d | Cal | 1.542 | 42 | 8.0483 | 5.0000 | 161.0 |
| 20220119_3_CS7.d | Cal | 1.514 | 91 | 15.1226 | 10.0000 | 151.2 |
| 20220119_4_CS6.d | Cal | 1.514 | 190 | 28.2992 | 25.0000 | 113.2 |
| 20220119_5_CS5.d | Cal | 1.501 | 316 | 52.6463 | 50.0000 | 105.3 |
| 20220119_6_CS4.d | Cal | 1.514 | 683 | 103.0702 | 100.0000 | 103.1 |
| 20220119_7_CS3.d | Cal | 1.514 | 1623 | 238.7347 | 250.0000 | 95.5 |
| 20220119_8_CS2.d | Cal | 1.514 | 3482 | 483.7013 | 500.0000 | 96.7 |
| 20220119_9_CS1.d | Cal | 1.514 | 6524 | 1010.3774 | 1000.0000 | 101.0 |
| 20220119_10_QC-L-1.d | Sample | 1.514 | 38 | 14.7039 | | |
| 20220119_11_QC-L-2.d | Sample | 1.514 | 101 | 17.3322 | | |
| 20220119_12_QC-M-1.d | Sample | 1.514 | 1134 | 151.8542 | | |
| 20220119_13_QC-M-2.d | Sample | 1.514 | 971 | 146.6272 | | |
| 20220119_14_QC-H-1.d | Sample | 1.514 | 4667 | 712.7058 | | |
| 20220119_15_QC-H-2.d | Sample | 1.514 | 5209 | 759.6933 | | |
| 20220119_16_842_no-spike-1.d | Sample | 1.528 | 118 | 20.4312 | | |
| 20220119_17_842_no-spike-2.d | Sample | 1.514 | 129 | 26.0591 | | |
| 20220119_18_842-spike-1.d | Sample | 1.514 | 276 | 62.2664 | | |
| 20220119_19_842-spike-2.d | Sample | 1.514 | 165 | 39.3096 | | |
| 20220119_20_385_no-spike-1.d | Sample | 1.514 | 220 | 44.5436 | | |

Generated at 3:44 PM on 5/12/2022

NF-EMERY-08005

## Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

### NDMA-qual

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| 20220119_21_385_no-spike-2.d | Sample | 1.528 | 118 | 27.8978 | | |
| 20220119_22_385_spike-1.d | Sample | 1.501 | 278 | 62.9115 | | |
| 20220119_23_385_spike-2.d | Sample | 1.514 | 280 | 59.6026 | | |
| 20220119_24_749_no-spike-1.d | Sample | 1.528 | 103 | 26.2213 | | |
| 20220119_25_749_no-spike-2.d | Sample | 1.514 | 119 | 28.5894 | | |
| 20220119_26_749_spike-1.d | Sample | 1.514 | 258 | 68.4751 | | |
| 20220119_27_749_spike-2.d | Sample | 1.514 | 126 | 67.4228 | | |

### NDMA-quant

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| 20220119_1_blank-MeOH-1.d | Sample | 1.243 | 233 | 4476.8979 | | |
| 20220119_2_CS8.d | Cal | 1.528 | 385 | 5.0981 | 5.0000 | 102.0 |
| 20220119_3_CS7.d | Cal | 1.514 | 758 | 9.9810 | 10.0000 | 99.8 |
| 20220119_4_CS6.d | Cal | 1.514 | 1988 | 24.9498 | 25.0000 | 99.8 |
| 20220119_5_CS5.d | Cal | 1.501 | 3387 | 49.3029 | 50.0000 | 98.6 |
| 20220119_6_CS4.d | Cal | 1.514 | 7575 | 101.7031 | 100.0000 | 101.7 |
| 20220119_7_CS3.d | Cal | 1.514 | 18693 | 247.4126 | 250.0000 | 99.0 |
| 20220119_8_CS2.d | Cal | 1.514 | 39029 | 490.0028 | 500.0000 | 98.0 |
| 20220119_9_CS1.d | Cal | 1.514 | 72111 | 1011.5498 | 1000.0000 | 101.2 |
| 20220119_10_QC-L-1.d | Sample | 1.514 | 419 | 12.6450 | | |
| 20220119_11_QC-L-2.d | Sample | 1.501 | 872 | 12.1333 | | |
| 20220119_12_QC-M-1.d | Sample | 1.514 | 12323 | 147.7523 | | |
| 20220119_13_QC-M-2.d | Sample | 1.514 | 10596 | 143.2392 | | |
| 20220119_14_QC-H-1.d | Sample | 1.514 | 52323 | 723.2283 | | |
| 20220119_15_QC-H-2.d | Sample | 1.514 | 57402 | 757.8375 | | |
| 20220119_16_842_no-spike-1.d | Sample | 1.514 | 919 | 13.1478 | | |
| 20220119_17_842_no-spike-2.d | Sample | 1.514 | 803 | 13.7352 | | |
| 20220119_18_842-spike-1.d | Sample | 1.514 | 2055 | 40.7949 | | |
| 20220119_19_842-spike-2.d | Sample | 1.514 | 2162 | 44.2103 | | |
| 20220119_20_385_no-spike-1.d | Sample | 1.514 | 1010 | 17.9513 | | |
| 20220119_21_385_no-spike-2.d | Sample | 1.514 | 1024 | 20.4797 | | |
| 20220119_22_385_spike-1.d | Sample | 1.514 | 2531 | 50.4078 | | |
| 20220119_23_385_spike-2.d | Sample | 1.514 | 2716 | 50.6905 | | |
| 20220119_24_749_no-spike-1.d | Sample | 1.514 | 488 | 10.5878 | | |
| 20220119_25_749_no-spike-2.d | Sample | 1.514 | 445 | 9.2761 | | |
| 20220119_26_749_spike-1.d | Sample | 1.514 | 1817 | 42.6047 | | |
| 20220119_27_749_spike-2.d | Sample | 1.514 | 949 | 44.9766 | | |

NF-EMERY-08006

# Quant Calibration Report

Agilent | Trusted Answers

**NDMA-IS-qual**                                   **Relative Standard Error**



NDMA-IS-qual - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|-----|-----------|
| C:\MassHunter\Data\Levin\20220119-eff\20220119_9_CS1.d | Calibration | 1 | x | 50.0000 | 239 | 0.0871 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_8_CS2.d | Calibration | 2 | x | 50.0000 | 255 | 0.0833 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_7_CS3.d | Calibration | 3 | x | 50.0000 | 268 | 0.0922 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_6_CS4.d | Calibration | 4 | x | 50.0000 | 268 | 0.0933 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_5_CS5.d | Calibration | 5 | x | 50.0000 | 235 | 0.0881 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_4_CS6.d | Calibration | 6 | x | 50.0000 | 297 | 0.0954 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_3_CS7.d | Calibration | 7 | x | 50.0000 | 267 | 0.0881 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_2_CS8.d | Calibration | 8 | x | 50.0000 | 263 | 0.0839 | |

**NDMA-qual**                                   **Relative Standard Error**



NDMA-qual - 8 Levels, 8 Levels Used, 8 Points, 8 Points Used, 0 QCs

$y = 0.118030 * x - 0.005601$
$R^2 = 0.99934208$
$R = 0.99967098$
Type:Linear, Origin:Ignore, Weight:None

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|-----|-----------|
| C:\MassHunter\Data\Levin\20220119-eff\20220119_2_CS8.d | Calibration | 8 | x | 5.0000 | 42 | 0.1340 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_3_CS7.d | Calibration | 7 | x | 10.0000 | 91 | 0.1505 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_4_CS6.d | Calibration | 6 | x | 25.0000 | 190 | 0.1224 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_5_CS5.d | Calibration | 5 | x | 50.0000 | 316 | 0.1187 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_6_CS4.d | Calibration | 4 | x | 100.0000 | 683 | 0.1189 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_7_CS3.d | Calibration | 3 | x | 250.0000 | 1623 | 0.1116 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_8_CS2.d | Calibration | 2 | x | 500.0000 | 3482 | 0.1136 | |

# Quant Calibration Report



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220119-eff\20220119_9_CS1.d | Calibration | 1 | x | 1000.0000 | 6524 | 0.1190 | |

**NDMA-quant**          **Relative Standard Error**



| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\20220119-eff\20220119_2_CS8.d | Calibration | 8 | x | 5.0000 | 385 | 1.2272 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_3_CS7.d | Calibration | 7 | x | 10.0000 | 758 | 1.2486 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_4_CS6.d | Calibration | 6 | x | 25.0000 | 1988 | 1.2781 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_5_CS5.d | Calibration | 5 | x | 50.0000 | 3387 | 1.2724 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_6_CS4.d | Calibration | 4 | x | 100.0000 | 7575 | 1.3176 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_7_CS3.d | Calibration | 3 | x | 250.0000 | 18693 | 1.2850 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_8_CS2.d | Calibration | 2 | x | 500.0000 | 39029 | 1.2734 | |
| C:\MassHunter\Data\Levin\20220119-eff\20220119_9_CS1.d | Calibration | 1 | x | 1000.0000 | 72111 | 1.3149 | |

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:03:59 PM | **Data File** | 20220119_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:44 PM on 5/12/2022

NF-EMERY-08009

# Quant Sample Report

Agilent *Trusted Answers*

+ TIC MRM (** -> **) 20220119_1_blank-MeOH-1.d (_blank-MeOH-1)

DAD1 - I: Board Temperature 20220119_1_blank-MeOH-1.d

+ TIC MRM (** -> **) 20220119_1_blank-MeOH-1.d (_blank-MeOH-1)

DAD1 - J: Optical Unit Temperature 20220119_1_blank-MeOH-1.d

+ TIC MRM (** -> **) 20220119_1_blank-MeOH-1.d (_blank-MeOH-1)

DAD1 - K: UV Lamp Anode Voltage 20220119_1_blank-MeOH-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.399 | 2 | ND ng/ml | |
| NDMA-qual | 1.406 | 10 | 2038.6592 ng/ml | |
| NDMA-quant | 1.243 | 233 | 4476.8979 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**







**NDMA-quant**







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:09:14 PM | **Data File** | 20220119_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08012

# Quant Sample Report







| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 263 | ND ng/ml | |
| NDMA-qual | 1.542 | 42 | 8.0483 ng/ml | |
| NDMA-quant | 1.528 | 385 | 5.0981 ng/ml | |

## NDMA-IS-qual





Generated at 3:44 PM on 5/12/2022
NF-EMERY-08013

# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:44 PM on 5/12/2022

NF-EMERY-08014

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:14:30 PM | **Data File** | 20220119_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220119_3_CS7.d (_CS7)
DAD1 - I: Board Temperature 20220119_3_CS7.d

+ TIC MRM (** -> **) 20220119_3_CS7.d (_CS7)
DAD1 - J: Optical Unit Temperature 20220119_3_CS7.d

+ TIC MRM (** -> **) 20220119_3_CS7.d (_CS7)
DAD1 - K: UV Lamp Anode Voltage 20220119_3_CS7.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 267 | ND ng/ml | |
| NDMA-qual | 1.514 | 91 | 15.1226 ng/ml | |
| NDMA-quant | 1.514 | 758 | 9.9810 ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

**Agilent** | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:44 PM on 5/12/2022
NF-EMERY-08017

# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:19:45 PM | **Data File** | 20220119_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:44 PM on 5/12/2022

NF-EMERY-08018

# Quant Sample Report

**Agilent** Trusted Answers

+ TIC MRM (** -> **) 20220119_4_CS6.d (_CS6)
DAD1 - I: Board Temperature 20220119_4_CS6.d

+ TIC MRM (** -> **) 20220119_4_CS6.d (_CS6)
DAD1 - J: Optical Unit Temperature 20220119_4_CS6.d

+ TIC MRM (** -> **) 20220119_4_CS6.d (_CS6)
DAD1 - K: UV Lamp Anode Voltage 20220119_4_CS6.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.494 | 297 | ND | ng/ml | |
| NDMA-qual | 1.514 | 190 | 28.2992 | ng/ml | |
| NDMA-quant | 1.514 | 1988 | 24.9498 | ng/ml | |

## NDMA-IS-qual

+ MRM (81.1 -> 64.3) 20220119_4_CS6.d

81.1 -> 64.3

+ MRM (1.345-1.759 min, 31 scans) (81.1 -> **) 2

# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:44 PM on 5/12/2022
NF-EMERY-08020

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:25:00 PM | **Data File** | 20220119_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08021

# Quant Sample Report

Agilent
Trusted Answers

+ TIC MRM (** -> **) 20220119_5_CS5.d (_CS5)
DAD1 - I: Board Temperature 20220119_5_CS5.d

+ TIC MRM (** -> **) 20220119_5_CS5.d (_CS5)
DAD1 - J: Optical Unit Temperature 20220119_5_CS5.d

+ TIC MRM (** -> **) 20220119_5_CS5.d (_CS5)
DAD1 - K: UV Lamp Anode Voltage 20220119_5_CS5.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.467 | 235 | ND | ng/ml | |
| NDMA-qual | 1.501 | 316 | 52.6463 | ng/ml | |
| NDMA-quant | 1.501 | 3387 | 49.3029 | ng/ml | |

## NDMA-IS-qual

+ MRM (81.1 -> 64.3) 20220119_5_CS5.d

1.467 min.

81.1 -> 64.3

+ MRM (1.277-1.684 min, 31 scans) (81.1 -> **) 2

46.1

64.3

81.1

NF-EMERY-08022

# Quant Sample Report

**NDMA-qual**



**NDMA-quant**



Generated at 3:44 PM on 5/12/2022

NF-EMERY-08023

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:30:15 PM | **Data File** | 20220119_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08024

# Quant Sample Report



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 268 | ND ng/ml | |
| NDMA-qual | 1.514 | 683 | 103.0702 ng/ml | |
| NDMA-quant | 1.514 | 7575 | 101.7031 ng/ml | |

**NDMA-IS-qual**





Generated at 3:44 PM on 5/12/2022

NF-EMERY-08025

# Quant Sample Report

**NDMA-qual**

  

**NDMA-quant**

  

# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:35:30 PM | **Data File** | 20220119_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:44 PM on 5/12/2022

NF-EMERY-08027

# Quant Sample Report

**Agilent** Trusted Answers

+ TIC MRM (** -> **) 20220119_7_CS3.d (_CS3)

DAD1 - I: Board Temperature 20220119_7_CS3.d

+ TIC MRM (** -> **) 20220119_7_CS3.d (_CS3)

DAD1 - J: Optical Unit Temperature 20220119_7_CS3.d

+ TIC MRM (** -> **) 20220119_7_CS3.d (_CS3)

DAD1 - K: UV Lamp Anode Voltage 20220119_7_CS3.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.494 | 268 | ND | ng/ml | |
| NDMA-qual | 1.514 | 1623 | 238.7347 | ng/ml | |
| NDMA-quant | 1.514 | 18693 | 247.4126 | ng/ml | |

## NDMA-IS-qual





# Quant Sample Report

**Agilent** | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:44 PM on 5/12/2022
NF-EMERY-08029

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:40:46 PM | **Data File** | 20220119_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08030

# Quant Sample Report



+ TIC MRM (** -> **) 20220119_8_CS2.d (_CS2)
DAD1 - I: Board Temperature 20220119_8_CS2.d

+ TIC MRM (** -> **) 20220119_8_CS2.d (_CS2)
DAD1 - J: Optical Unit Temperature 20220119_8_CS2.d

+ TIC MRM (** -> **) 20220119_8_CS2.d (_CS2)
DAD1 - K: UV Lamp Anode Voltage 20220119_8_CS2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 255 | ND ng/ml | |
| NDMA-qual | 1.514 | 3482 | 483.7013 ng/ml | |
| NDMA-quant | 1.514 | 39029 | 490.0028 ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

**NDMA-qual**





**NDMA-quant**





# Quant Sample Report



**Batch Data Path**              C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin
**Analysis Time**                2/24/2022 5:48:19 PM        **Analyst Name**             DESKTOP-DHO5ISK\user
**Report Generation Time**       5/12/2022 3:44:38 PM        **Report Generator Name**    SYSTEM
**Calibration Last Update**      2/24/2022 5:48:19 PM        **Batch State**              Processed
**Analyze Quant Version**        B.08.00                     **Report Quant Version**     11.0

**Acq. Date-Time**               1/19/2022 5:46:02 PM        **Data File**                20220119_9_CS1.d
**Type**                         Cal                         **Name**                     _CS1
**Dil.**                         1                           **Acq. Method File**         211203-Chrom-Opt-Syrup-NDMA.m

## Sample Chromatogram







# Quant Sample Report



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 239 | ND ng/ml | |
| NDMA-qual | 1.514 | 6524 | 1010.3774 ng/ml | |
| NDMA-quant | 1.514 | 72111 | 1011.5498 ng/ml | |

**NDMA-IS-qual**





Generated at 3:44 PM on 5/12/2022

NF-EMERY-08034

# Quant Sample Report

**Agilent** | Trusted Answers

**NDMA-qual**







**NDMA-quant**







Generated at 3:44 PM on 5/12/2022

NF-EMERY-08035

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 1/19/2022 5:51:16 PM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 20220119_10_QC-L-1.d |
| **Name** | _QC-L-1 |
| **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08036

# Quant Sample Report



+ TIC MRM (** -> **) 20220119_10_QC-L-1.d (_QC-L-1)
DAD1 - I: Board Temperature 20220119_10_QC-L-1.d

+ TIC MRM (** -> **) 20220119_10_QC-L-1.d (_QC-L-1)
DAD1 - J: Optical Unit Temperature 20220119_10_QC-L-1.d

+ TIC MRM (** -> **) 20220119_10_QC-L-1.d (_QC-L-1)
DAD1 - K: UV Lamp Anode Voltage 20220119_10_QC-L-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 119 | ND ng/ml | |
| NDMA-qual | 1.514 | 38 | 14.7039 ng/ml | |
| NDMA-quant | 1.514 | 419 | 12.6450 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**Agilent** | Trusted Answer

**NDMA-qual**





**NDMA-quant**





# Quant Sample Report

 Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 5:56:31 PM | **Data File** | 20220119_11_QC-L-2.d |
| **Type** | Sample | **Name** | _QC-L-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08039

# Quant Sample Report



+ TIC MRM (** -> **) 20220119_11_QC-L-2.d (_QC-L-2)

DAD1 - I: Board Temperature 20220119_11_QC-L-2.d

+ TIC MRM (** -> **) 20220119_11_QC-L-2.d (_QC-L-2)

DAD1 - D: Optical Unit Temperature 20220119_11_QC-L-2.d

+ TIC MRM (** -> **) 20220119_11_QC-L-2.d (_QC-L-2)

DAD1 - K: UV Lamp Anode Voltage 20220119_11_QC-L-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.494 | 255 | ND ng/ml | |
| NDMA-qual | 1.514 | 101 | 17.3322 ng/ml | |
| NDMA-quant | 1.501 | 872 | 12.1333 ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

Agilent Trusted Answers

**NDMA-qual**





**NDMA-quant**





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:01:46 PM | **Data File** | 20220119_12_QC-M-1.d |
| **Type** | Sample | **Name** | _QC-M-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08042

# Quant Sample Report



+ TIC MRM (** -> **) 20220119_12_QC-M-1.d (_QC-M-1)

DAD1 - I: Board Temperature 20220119_12_QC-M-1.d

+ TIC MRM (** -> **) 20220119_12_QC-M-1.d (_QC-M-1)

DAD1 - J: Optical Unit Temperature 20220119_12_QC-M-1.d

+ TIC MRM (** -> **) 20220119_12_QC-M-1.d (_QC-M-1)

DAD1 - K: UV Lamp Anode Voltage 20220119_12_QC-M-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 281 | ND ng/ml | |
| NDMA-qual | 1.514 | 1134 | 151.8542 ng/ml | |
| NDMA-quant | 1.514 | 12323 | 147.7523 ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

**NDMA-qual**

**NDMA-quant**

Generated at 3:44 PM on 5/12/2022

NF-EMERY-08044





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin
**Analysis Time**            2/24/2022 5:48:19 PM          **Analyst Name**             DESKTOP-DHO5ISK\user
**Report Generation Time**   5/12/2022 3:44:38 PM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/24/2022 5:48:19 PM          **Batch State**              Processed
**Analyze Quant Version**    B.08.00                        **Report Quant Version**     11.0

**Acq. Date-Time**   1/19/2022 6:07:00 PM          **Data File**         20220119_13_QC-M-2.d
**Type**             Sample                         **Name**             _QC-M-2
**Dil.**             1                              **Acq. Method File**  211203-Chrom-Opt-Syrup-NDMA.m

## Sample Chromatogram







# Quant Sample Report



**+ TIC MRM (** -> **) 20220119_13_QC-M-2.d (_QC-M-2)**

DAD1 - I: Board Temperature 20220119_13_QC-M-2.d

**+ TIC MRM (** -> **) 20220119_13_QC-M-2.d (_QC-M-2)**

DAD1 - J: Optical Unit Temperature 20220119_13_QC-M-2.d

**+ TIC MRM (** -> **) 20220119_13_QC-M-2.d (_QC-M-2)**

DAD1 - K: UV Lamp Anode Voltage 20220119_13_QC-M-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 241 | ND ng/ml | |
| NDMA-qual | 1.514 | 971 | 146.6272 ng/ml | |
| NDMA-quant | 1.514 | 10596 | 143.2392 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:12:16 PM | **Data File** | 20220119_14_QC-H-1.d |
| **Type** | Sample | **Name** | _QC-H-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08048

# Quant Sample Report

**Agilent** Trusted Answers

+ TIC MRM (** -> **) 20220119_14_QC-H-1.d (_QC-H-1)

DAD1 - I: Board Temperature 20220119_14_QC-H-1.d

+ TIC MRM (** -> **) 20220119_14_QC-H-1.d (_QC-H-1)

DAD1 - J: Optical Unit Temperature 20220119_14_QC-H-1.d

+ TIC MRM (** -> **) 20220119_14_QC-H-1.d (_QC-H-1)

DAD1 - K: UV Lamp Anode Voltage 20220119_14_QC-H-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.494 | 242 | ND ng/ml | |
| NDMA-qual | 1.514 | 4667 | 712.7058 ng/ml | |
| NDMA-quant | 1.514 | 52323 | 723.2283 ng/ml | |

## NDMA-IS-qual

+ MRM (81.1 -> 64.3) 20220119_14_QC-H-1.d

1.494 min.

81.1 -> 64.3

+ MRM (1.331-1.806 min, 35 scans) (81.1 -> **) 2

46.1

64.3

81.1

## Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**





**NDMA-quant**





# Quant Sample Report

 Agilent Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:17:32 PM | **Data File** | 20220119_15_QC-H-2.d |
| **Type** | Sample | **Name** | _QC-H-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



**+ TIC MRM (** -> **) 20220119_15_QC-H-2.d (_QC-H-2)**
DAD1 - I: Board Temperature 20220119_15_QC-H-2.d

**+ TIC MRM (** -> **) 20220119_15_QC-H-2.d (_QC-H-2)**
DAD1 - J: Optical Unit Temperature 20220119_15_QC-H-2.d

**+ TIC MRM (** -> **) 20220119_15_QC-H-2.d (_QC-H-2)**
DAD1 - K: UV Lamp Anode Voltage 20220119_15_QC-H-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|-------|-------------------|-------|
| NDMA-IS-qual | 1.494 | 264 | ND ng/ml | |
| NDMA-qual | 1.514 | 5209 | 759.6933 ng/ml | |
| NDMA-quant | 1.514 | 57402 | 757.8375 ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

Agilent | Trusted Answer

**NDMA-qual**





**NDMA-quant**





# Quant Sample Report

 Agilent Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:22:47 PM | **Data File** | 20220119_16_842_no-spike-1.d |
| **Type** | Sample | **Name** | _842_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08054

# Quant Sample Report



+ TIC MRM (** -> **) 20220119_16_842_no-spike-1.d (_842_no-spike-1)

DAD1 - I: Board Temperature 20220119_16_842_no-spike-1.d

+ TIC MRM (** -> **) 20220119_16_842_no-spike-1.d (_842_no-spike-1)

DAD1 - J: Optical Unit Temperature 20220119_16_842_no-spike-1.d

+ TIC MRM (** -> **) 20220119_16_842_no-spike-1.d (_842_no-spike-1)

DAD1 - K: UV Lamp Anode Voltage 20220119_16_842_no-spike-1.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.508 | 240 | ND | ng/ml | |
| NDMA-qual | 1.528 | 118 | 20.4312 | ng/ml | |
| NDMA-quant | 1.514 | 919 | 13.1478 | ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

**Agilent** | Trusted Answers

**NDMA-qual**







**NDMA-quant**







Generated at 3:44 PM on 5/12/2022

NF-EMERY-08056

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:28:03 PM | **Data File** | 20220119_17_842_no-spike-2.d |
| **Type** | Sample | **Name** | _842_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08057

# Quant Sample Report



+ TIC MRM (** -> **) 20220119_17_842_no-spike-2.d (_842_no-spike-2)

DAD1 - I: Board Temperature 20220119_17_842_no-spike-2.d

+ TIC MRM (** -> **) 20220119_17_842_no-spike-2.d (_842_no-spike-2)

DAD1 - J: Optical Unit Temperature 20220119_17_842_no-spike-2.d

+ TIC MRM (** -> **) 20220119_17_842_no-spike-2.d (_842_no-spike-2)

DAD1 - K: UV Lamp Anode Voltage 20220119_17_842_no-spike-2.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.508 | 219 | ND | ng/ml | |
| NDMA-qual | 1.514 | 129 | 26.0591 | ng/ml | |
| NDMA-quant | 1.514 | 803 | 13.7352 | ng/ml | |

## NDMA-IS-qual







# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





Generated at 3:44 PM on 5/12/2022

NF-EMERY-08059

# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin
**Analysis Time**            2/24/2022 5:48:19 PM          **Analyst Name**             DESKTOP-DHO5ISK\user
**Report Generation Time**   5/12/2022 3:44:38 PM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  2/24/2022 5:48:19 PM          **Batch State**              Processed
**Analyze Quant Version**    B.08.00                       **Report Quant Version**     11.0

**Acq. Date-Time**           1/19/2022 6:33:20 PM          **Data File**                20220119_18_842-spike-1.d
**Type**                     Sample                        **Name**                     _842-spike-1
**Dil.**                     1                             **Acq. Method File**         211203-Chrom-Opt-Syrup-NDMA.m

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220119_18_842-spike-1.d (_842-spike-1)

DAD1 - I: Board Temperature 20220119_18_842-spike-1.d

+ TIC MRM (** -> **) 20220119_18_842-spike-1.d (_842-spike-1)

DAD1 - J: Optical Unit Temperature 20220119_18_842-spike-1.d

+ TIC MRM (** -> **) 20220119_18_842-spike-1.d (_842-spike-1)

DAD1 - K: UV Lamp Anode Voltage 20220119_18_842-spike-1.d

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|------|-----|-------|-------------|-------|-------|
| NDMA-IS-qual | 1.494 | 181 | ND | ng/ml | |
| NDMA-qual | 1.514 | 276 | 62.2664 | ng/ml | |
| NDMA-quant | 1.514 | 2055 | 40.7949 | ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**





**NDMA-quant**





# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 1/19/2022 6:38:35 PM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 20220119_19_842-spike-2.d |
| **Name** | _842-spike-2 |
| **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08063

# Quant Sample Report



Agilent
Trusted Answers

**+ TIC MRM (** -> **) 20220119_19_842-spike-2.d (_842-spike-2)**

DAD1 - I: Board Temperature 20220119_19_842-spike-2.d

**+ TIC MRM (** -> **) 20220119_19_842-spike-2.d (_842-spike-2)**

DAD1 - J: Optical Unit Temperature 20220119_19_842-spike-2.d

**+ TIC MRM (** -> **) 20220119_19_842-spike-2.d (_842-spike-2)**

DAD1 - K: UV Lamp Anode Voltage 20220119_19_842-spike-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 178 | ND ng/ml | |
| NDMA-qual | 1.514 | 165 | 39.3096 ng/ml | |
| NDMA-quant | 1.514 | 2162 | 44.2103 ng/ml | |

**NDMA-IS-qual**





Generated at 3:44 PM on 5/12/2022

NF-EMERY-08064

# Quant Sample Report

**NDMA-qual**

+ MRM (75.1 -> 58.3) 20220119_19_842-spike-2.d

75.1 -> 58.3

+ MRM (1.393-1.705 min, 23 scans) (75.1 -> **) 2(

**NDMA-quant**

+ MRM (75.1 -> 43.1) 20220119_19_842-spike-2.d

75.1 -> 43.1

+ MRM (1.351-1.705 min, 27 scans) (75.1 -> **) 2(

NF-EMERY-08065

  

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:43:50 PM | **Data File** | 20220119_20_385_no-spike-1.d |
| **Type** | Sample | **Name** | _385_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:44 PM on 5/12/2022

NF-EMERY-08066

# Quant Sample Report

**Agilent** Trusted Answers

+ TIC MRM (** -> **) 20220119_20_385_no-spike-1.d (_385_no-spike-1)

DAD1 - I: Board Temperature 20220119_20_385_no-spike-1.d

+ TIC MRM (** -> **) 20220119_20_385_no-spike-1.d (_385_no-spike-1)

DAD1 - J: Optical Unit Temperature 20220119_20_385_no-spike-1.d

+ TIC MRM (** -> **) 20220119_20_385_no-spike-1.d (_385_no-spike-1)

DAD1 - K: UV Lamp Anode Voltage 20220119_20_385_no-spike-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA-IS-qual | 1.508 | 214 | ND ng/ml | |
| NDMA-qual | 1.514 | 220 | 44.5436 ng/ml | |
| NDMA-quant | 1.514 | 1010 | 17.9513 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**Agilent** | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:44 PM on 5/12/2022

NF-EMERY-08068

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:49:06 PM | **Data File** | 20220119_21_385_no-spike-2.d |
| **Type** | Sample | **Name** | _385_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220119_21_385_no-spike-2.d (_385_no-spike-2)
Counts x10¹  DAD1 - I: Board Temperature 20220119_21_385_no-spike-2.d

+ TIC MRM (** -> **) 20220119_21_385_no-spike-2.d (_385_no-spike-2)
Counts x10¹  DAD1 - J: Optical Unit Temperature 20220119_21_385_no-spike-2.d

+ TIC MRM (** -> **) 20220119_21_385_no-spike-2.d (_385_no-spike-2)
Counts x10²  DAD1 - K: UV Lamp Anode Voltage 20220119_21_385_no-spike-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.494 | 179 | ND ng/ml | |
| NDMA-qual | 1.528 | 118 | 27.8978 ng/ml | |
| NDMA-quant | 1.514 | 1024 | 20.4797 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**NDMA-qual**

  

**NDMA-quant**

  

Generated at 3:44 PM on 5/12/2022
NF-EMERY-08071

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | |
|---|---|
| **Acq. Date-Time** | 1/19/2022 6:54:22 PM |
| **Type** | Sample |
| **Dil.** | 1 |

| | |
|---|---|
| **Data File** | 20220119_22_385_spike-1.d |
| **Name** | _385_spike-1 |
| **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08072

# Quant Sample Report

**+ TIC MRM (** -> **) 20220119_22_385_spike-1.d (_385_spike-1)**

DAD1 - I: Board Temperature 20220119_22_385_spike-1.d

**+ TIC MRM (** -> **) 20220119_22_385_spike-1.d (_385_spike-1)**

DAD1 - J: Optical Unit Temperature 20220119_22_385_spike-1.d

**+ TIC MRM (** -> **) 20220119_22_385_spike-1.d (_385_spike-1)**

DAD1 - K: UV Lamp Anode Voltage 20220119_22_385_spike-1.d



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.494 | 184 | ND ng/ml | |
| NDMA-qual | 1.501 | 278 | 62.9115 ng/ml | |
| NDMA-quant | 1.514 | 2531 | 50.4078 ng/ml | |

## NDMA-IS-qual







# Quant Sample Report

 **Agilent** | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:44 PM on 5/12/2022
NF-EMERY-08074

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | | | |
|---|---|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:59:38 PM | **Data File** | 20220119_23_385_spike-2.d |
| **Type** | Sample | **Name** | _385_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

### Sample Chromatogram







# Quant Sample Report

Agilent Trusted Answers

**+ TIC MRM (** -> **) 20220119_23_385_spike-2.d (_385_spike-2)**
DAD1 - I: Board Temperature 20220119_23_385_spike-2.d

**+ TIC MRM (** -> **) 20220119_23_385_spike-2.d (_385_spike-2)**
DAD1 - J: Optical Unit Temperature 20220119_23_385_spike-2.d

**+ TIC MRM (** -> **) 20220119_23_385_spike-2.d (_385_spike-2)**
DAD1 - K: UV Lamp Anode Voltage 20220119_23_385_spike-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 195 | ND ng/ml | |
| NDMA-qual | 1.514 | 280 | 59.6026 ng/ml | |
| NDMA-quant | 1.514 | 2716 | 50.6905 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**Agilent** | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:44 PM on 5/12/2022

NF-EMERY-08077

# Quant Sample Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:04:54 PM | **Data File** | 20220119_24_749_no-spike-1.d |
| **Type** | Sample | **Name** | _749_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08078

# Quant Sample Report



+ TIC MRM (** -> **) 20220119_24_749_no-spike-1.d (_749_no-spike-1)
DAD1 - I: Board Temperature 20220119_24_749_no-spike-1.d

+ TIC MRM (** -> **) 20220119_24_749_no-spike-1.d (_749_no-spike-1)
DAD1 - J: Optical Unit Temperature 20220119_24_749_no-spike-1.d

+ TIC MRM (** -> **) 20220119_24_749_no-spike-1.d (_749_no-spike-1)
DAD1 - K: UV Lamp Anode Voltage 20220119_24_749_no-spike-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|----|-------|-------------------|-------|
| NDMA-IS-qual | 1.494 | 173 | ND ng/ml | |
| NDMA-qual | 1.528 | 103 | 26.2213 ng/ml | |
| NDMA-quant | 1.514 | 488 | 10.5878 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

**Agilent** | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:44 PM on 5/12/2022

NF-EMERY-08080

# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | | | |
|---|---|---|---|
| | | **Analyst Name** | DESKTOP-DHO5ISK\user |
| | | **Report Generator Name** | SYSTEM |
| | | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:10:11 PM | **Data File** | 20220119_25_749_no-spike-2.d |
| **Type** | Sample | **Name** | _749_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







Generated at 3:44 PM on 5/12/2022
NF-EMERY-08081

# Quant Sample Report



**+ TIC MRM (** -> **) 20220119_25_749_no-spike-2.d (_749_no-spike-2)**
DAD1 - I: Board Temperature 20220119_25_749_no-spike-2.d

**+ TIC MRM (** -> **) 20220119_25_749_no-spike-2.d (_749_no-spike-2)**
DAD1 - J: Optical Unit Temperature 20220119_25_749_no-spike-2.d

**+ TIC MRM (** -> **) 20220119_25_749_no-spike-2.d (_749_no-spike-2)**
DAD1 - K: UV Lamp Anode Voltage 20220119_25_749_no-spike-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|------------------|-------|
| NDMA-IS-qual | 1.494 | 178 | ND ng/ml | |
| NDMA-qual | 1.514 | 119 | 28.5894 ng/ml | |
| NDMA-quant | 1.514 | 445 | 9.2761 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**





**NDMA-quant**





# Quant Sample Report



| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time** | 2/24/2022 5:48:19 PM |
| **Report Generation Time** | 5/12/2022 3:44:38 PM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM |
| **Analyze Quant Version** | B.08.00 |

| | |
|---|---|
| **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:15:26 PM | **Data File** | 20220119_26_749_spike-1.d |
| **Type** | Sample | **Name** | _749_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08084

# Quant Sample Report



+ TIC MRM (** -> **) 20220119_26_749_spike-1.d (_749_spike-1)
DAD1 - I: Board Temperature 20220119_26_749_spike-1.d

+ TIC MRM (** -> **) 20220119_26_749_spike-1.d (_749_spike-1)
DAD1 - J: Optical Unit Temperature 20220119_26_749_spike-1.d

+ TIC MRM (** -> **) 20220119_26_749_spike-1.d (_749_spike-1)
DAD1 - K: UV Lamp Anode Voltage 20220119_26_749_spike-1.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|----|----|------|-------|
| NDMA-IS-qual | 1.508 | 149 | ND ng/ml | |
| NDMA-qual | 1.514 | 258 | 68.4751 ng/ml | |
| NDMA-quant | 1.514 | 1817 | 42.6047 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report

Agilent | Trusted Answers

**NDMA-qual**





**NDMA-quant**





Generated at 3:44 PM on 5/12/2022
NF-EMERY-08086

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:38 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 7:20:42 PM | **Data File** | 20220119_27_749_spike-2.d |
| **Type** | Sample | **Name** | _749_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quant Sample Report



+ TIC MRM (** -> **) 20220119_27_749_spike-2.d (_749_spike-2)

DAD1 - I: Board Temperature 20220119_27_749_spike-2.d

+ TIC MRM (** -> **) 20220119_27_749_spike-2.d (_749_spike-2)

DAD1 - J: Optical Unit Temperature 20220119_27_749_spike-2.d

+ TIC MRM (** -> **) 20220119_27_749_spike-2.d (_749_spike-2)

DAD1 - K: UV Lamp Anode Voltage 20220119_27_749_spike-2.d

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA-IS-qual | 1.508 | 72 | ND ng/ml | |
| NDMA-qual | 1.514 | 126 | 67.4228 ng/ml | |
| NDMA-quant | 1.514 | 949 | 44.9766 ng/ml | |

**NDMA-IS-qual**







# Quant Sample Report



**NDMA-qual**





**NDMA-quant**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:03:59 PM | **Data File** | 20220119_1_blank-MeOH-1.d |
| **Type** | Sample | **Name** | _blank-MeOH-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

### Sample Chromatogram



## Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.399 | 2 | 2 | 1.0165 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.406 | 10 | 2 | 4.8069 | 2038.6592 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.243 | 233 | 2 | 116.4273 | 4476.8979 | ng/ml | |

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

## NDMA-qual



## NDMA-quant



## NDMA-IS-quant



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:09:14 PM | **Data File** | 20220119_2_CS8.d |
| **Type** | Cal | **Name** | _CS8 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 263 | 3137 | 0.0839 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.542 | 42 | 3137 | 0.0134 | 8.0483 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.528 | 385 | 3137 | 0.1227 | 5.0981 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

  Agilent Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:14:30 PM | **Data File** | 20220119_3_CS7.d |
| **Type** | Cal | **Name** | _CS7 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08096

## Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 267 | 3034 | 0.0881 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 91 | 3034 | 0.0301 | 15.1226 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 758 | 3034 | 0.2497 | 9.9810 | ng/ml | |

### NDMA-IS-qual



# Quantitative Analysis Sample Based Report



**NDMA-qual**





**NDMA-quant**





**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:19:45 PM | **Data File** | 20220119_4_CS6.d |
| **Type** | Cal | **Name** | _CS6 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 297 | 3110 | 0.0954 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 190 | 3110 | 0.0612 | 28.2992 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 1988 | 3110 | 0.6390 | 24.9498 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:25:00 PM | **Data File** | 20220119_5_CS5.d |
| **Type** | Cal | **Name** | _CS5 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|-------|-----------|----|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.467 | 235 | 2662 | 0.0881 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 316 | 2662 | 0.1187 | 52.6463 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 3387 | 2662 | 1.2724 | 49.3029 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**

NF-EMERY-08104



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/19/2022 5:30:15 PM | **Data File** | 20220119_6_CS4.d |
| **Type** | Cal | **Name** | _CS4 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







## Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 268 | 2875 | 0.0933 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 683 | 2875 | 0.2377 | 103.0702 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 7575 | 2875 | 2.6353 | 101.7031 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

## NDMA-qual



## NDMA-quant

## NDMA-IS-quant

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:35:30 PM | **Data File** | 20220119_7_CS3.d |
| **Type** | Cal | **Name** | _CS3 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







## Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 268 | 2909 | 0.0922 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 1623 | 2909 | 0.5580 | 238.7347 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 18693 | 2909 | 6.4249 | 247.4126 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:40:46 PM | **Data File** | 20220119_8_CS2.d |
| **Type** | Cal | **Name** | _CS2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 255 | 3065 | 0.0833 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 3482 | 3065 | 1.1362 | 483.7013 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 39029 | 3065 | 12.7343 | 490.0028 | ng/ml | |

**NDMA-IS-qual**



## Quantitative Analysis Sample Based Report



**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:46:02 PM | **Data File** | 20220119_9_CS1.d |
| **Type** | Cal | **Name** | _CS1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 239 | 2742 | 0.0871 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 6524 | 2742 | 2.3795 | 1010.3774 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 72111 | 2742 | 26.2990 | 1011.5498 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

 Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:51:16 PM | **Data File** | 20220119_10_QC-L-1.d |
| **Type** | Sample | **Name** | _QC-L-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|------|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 119 | 1313 | 0.0908 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 38 | 1313 | 0.0291 | 14.7039 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 419 | 1313 | 0.3190 | 12.6450 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers



**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 5:56:31 PM | **Data File** | 20220119_11_QC-L-2.d |
| **Type** | Sample | **Name** | _QC-L-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|----|----|----|----|----|----|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 255 | 2852 | 0.0895 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 101 | 2852 | 0.0353 | 17.3322 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.501 | 872 | 2852 | 0.3057 | 12.1333 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:01:46 PM | **Data File** | 20220119_12_QC-M-1.d |
| **Type** | Sample | **Name** | _QC-M-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|-------|-----------|----|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 281 | 3215 | 0.0875 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 1134 | 3215 | 0.3529 | 151.8542 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 12323 | 3215 | 3.8329 | 147.7523 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**



Case 9:20-md-02924-RLR   Document 6152-42   Entered on FLSD Docket 12/30/2022   Page 849 of 1134

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:07:00 PM | **Data File** | 20220119_13_QC-M-2.d |
| **Type** | Sample | **Name** | _QC-M-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







NF-EMERY-08126

# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 241 | 2852 | 0.0846 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 971 | 2852 | 0.3405 | 146.6272 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 10596 | 2852 | 3.7156 | 143.2392 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**

NF-EMERY-08128



# Quantitative Analysis Sample Based Report

 Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:12:16 PM | **Data File** | 20220119_14_QC-H-1.d |
| **Type** | Sample | **Name** | _QC-H-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|------|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 242 | 2783 | 0.0869 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 4667 | 2783 | 1.6768 | 712.7058 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 52323 | 2783 | 18.8002 | 723.2283 | ng/ml | |

### NDMA-IS-qual



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**

NF-EMERY-08131

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 6:17:32 PM | **Data File** | 20220119_15_QC-H-2.d |
| **Type** | Sample | **Name** | _QC-H-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 264 | 2914 | 0.0907 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 5209 | 2914 | 1.7877 | 759.6933 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 57402 | 2914 | 19.7003 | 757.8375 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 6:22:47 PM | **Data File** | 20220119_16_842_no-spike-1.d |
| **Type** | Sample | **Name** | _842_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report







| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 240 | 2767 | 0.0868 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.528 | 118 | 2767 | 0.0426 | 20.4312 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 919 | 2767 | 0.3321 | 13.1478 | ng/ml | |

**NDMA-IS-qual**



## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

### NDMA-qual



### NDMA-quant



### NDMA-IS-quant



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:28:03 PM | **Data File** | 20220119_17_842_no-spike-2.d |
| **Type** | Sample | **Name** | _842_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers





| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 219 | 2312 | 0.0947 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 129 | 2312 | 0.0559 | 26.0591 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 803 | 2312 | 0.3474 | 13.7352 | ng/ml | |

### NDMA-IS-qual



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

## NDMA-qual



## NDMA-quant

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:33:20 PM | **Data File** | 20220119_18_842-spike-1.d |
| **Type** | Sample | **Name** | _842-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 181 | 1955 | 0.0928 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 276 | 1955 | 0.1414 | 62.2664 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2055 | 1955 | 1.0511 | 40.7949 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 6:38:35 PM | **Data File** | 20220119_19_842-spike-2.d |
| **Type** | Sample | **Name** | _842-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 178 | 1897 | 0.0937 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 165 | 1897 | 0.0872 | 39.3096 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2162 | 1897 | 1.1400 | 44.2103 | ng/ml | |

**NDMA-IS-qual**

NF-EMERY-08145

# Quantitative Analysis Sample Based Report

**NDMA-qual**

**NDMA-quant**

**NDMA-IS-quant**

NF-EMERY-08146



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 6:43:50 PM | **Data File** | 20220119_20_385_no-spike-1.d |
| **Type** | Sample | **Name** | _385_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 214 | 2210 | 0.0968 | ND ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 220 | 2210 | 0.0995 | 44.5436 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 1010 | 2210 | 0.4570 | 17.9513 ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

## NDMA-qual



## NDMA-quant



## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

 :: Agilent | Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 6:49:06 PM | **Data File** | 20220119_21_385_no-spike-2.d |
| **Type** | Sample | **Name** | _385_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

Agilent Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 179 | 1959 | 0.0912 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.528 | 118 | 1959 | 0.0603 | 27.8978 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 1024 | 1959 | 0.5228 | 20.4797 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

## NDMA-qual

## NDMA-quant

## NDMA-IS-quant

NF-EMERY-08152





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 6:54:22 PM | **Data File** | 20220119_22_385_spike-1.d |
| **Type** | Sample | **Name** | _385_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 184 | 1945 | 0.0945 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.501 | 278 | 1945 | 0.1429 | 62.9115 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2531 | 1945 | 1.3012 | 50.4078 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

**NDMA-IS-quant**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/19/2022 6:59:38 PM | **Data File** | 20220119_23_385_spike-2.d |
| **Type** | Sample | **Name** | _385_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

**Sample Chromatogram**







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 195 | 2075 | 0.0938 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 280 | 2075 | 0.1351 | 59.6026 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 2716 | 2075 | 1.3085 | 50.6905 | ng/ml | |

**NDMA-IS-qual**

# Quantitative Analysis Sample Based Report

![Agilent Trusted Answers]

## NDMA-qual



## NDMA-quant



## NDMA-IS-quant

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 7:04:54 PM | **Data File** | 20220119_24_749_no-spike-1.d |
| **Type** | Sample | **Name** | _749_no-spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram





# Quantitative Analysis Sample Based Report



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|-------|-----------|----|-----------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 173 | 1838 | 0.0941 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.528 | 103 | 1838 | 0.0563 | 26.2213 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 488 | 1838 | 0.2655 | 10.5878 | ng/ml | |

### NDMA-IS-qual

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

## NDMA-qual



## NDMA-quant



## NDMA-IS-quant

## Quantitative Analysis Sample Based Report

 ❖ Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 7:10:11 PM | **Data File** | 20220119_25_749_no-spike-2.d |
| **Type** | Sample | **Name** | _749_no-spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

### Sample Chromatogram







# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers





| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|------|------|-----|-------|------------|-----|-------------------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.494 | 178 | 1924 | 0.0924 | ND ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 119 | 1924 | 0.0619 | 28.5894 ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 445 | 1924 | 0.2314 | 9.2761 ng/ml | |

### NDMA-IS-qual



## Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

**NDMA-qual**



**NDMA-quant**



**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 7:15:26 PM | **Data File** | 20220119_26_749_spike-1.d |
| **Type** | Sample | **Name** | _749_spike-1 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram







# Quantitative Analysis Sample Based Report

:::: Agilent  Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 149 | 1654 | 0.0899 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 258 | 1654 | 0.1560 | 68.4751 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 1817 | 1654 | 1.0982 | 42.6047 | ng/ml | |

**NDMA-IS-qual**

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**NDMA-qual**

  

**NDMA-quant**

  

**NDMA-IS-quant**

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\20220119-eff\QuantResults\20220119_effervescent-quant.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 5:48:19 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 3:44:15 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 5:48:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 1/19/2022 7:20:42 PM | **Data File** | 20220119_27_749_spike-2.d |
| **Type** | Sample | **Name** | _749_spike-2 |
| **Dil.** | 1 | **Acq. Method File** | 211203-Chrom-Opt-Syrup-NDMA.m |

## Sample Chromatogram





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|------------|-----|-------------|-------|-------|
| NDMA-IS-qual | NDMA-IS-quant | 1.508 | 72 | 818 | 0.0884 | ND | ng/ml | |
| NDMA-qual | NDMA-IS-quant | 1.514 | 126 | 818 | 0.1536 | 67.4228 | ng/ml | |
| NDMA-quant | NDMA-IS-quant | 1.514 | 949 | 818 | 1.1599 | 44.9766 | ng/ml | |

**NDMA-IS-qual**

Quantitative Analysis Sample Based Report

**NDMA-qual**



**NDMA-quant**

**NDMA-IS-quant**



# Quantitative Analysis Results Summary Report

:::Agilent Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | | |
|---|---|---|---|---|
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _04_CC0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_CC10.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_CC9.d | Sample5 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_CC8.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_CC7.d | Sample7 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_CC6.d | Sample8 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_CC5.d | Sample9 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_CC4.d | Sample10 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_CC3.d | Sample6 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_CC2.d | Sample11 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_CC1.d | Sample12 | Cal | | 8 | L10 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _16_QC-Low.d | Sample13 | QC | | 8 | L11 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QC-Low.d | Sample14 | QC | | 8 | L12 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QC-Low.d | Sample15 | QC | | 8 | L13 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QC-Mid.d | Sample16 | QC | | 8 | L14 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QC-Mid.d | Sample17 | QC | | 8 | L15 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QC-Mid.d | Sample18 | QC | | 8 | L16 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _22_QC-High.d | Sample6 | QC | | 8 | L17 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _23_QC-High.d | Sample22 | QC | | 8 | L18 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QC-High.d | Sample23 | QC | | 8 | L19 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_Day-0A.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_Day-0B.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_Day-0C.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _30_Day-4A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_Day-4B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _32_Day-4C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_Day-11A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _34_Day-11B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_Day-11C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_Day-22A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _37_Day-22B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _38_Day-22C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _39_Day-IA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_Day-IB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_Day-IC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_Day-IIA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_Day-IIB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _44_Day-IIC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_Day-4A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_Day-4B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_Day-4C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_Day-11A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_Day-11B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _51_Day-11C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _52_Day-22A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_Day-22B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_Day-22C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_Day-IA-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_Day-IB-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_Day-IC-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _58_Day-IIA-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_Day-IIB-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_Day-IIC-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _62_Day-4A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_Day-4B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_Day-4C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _65_Day-11A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_Day-11B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_Day-11C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _68_Day-22A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _69_Day-22B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_Day-22C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_Day-IA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _72_Day-IB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_Day-IC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

NF-EMERY-08172

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| _74_Day-IIA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _75_Day-IIB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_Day-IIC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _03_Day-IIA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_Day-IIB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_Day-IIC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_Day-IA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_Day-IB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_Day-IC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_Day-IIA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_Day-IIB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_Day-IIC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| _04_CC0.d | Sample | 1.730 | 327 | ND | | |
| _05_CC10.d | Cal | 1.740 | 486 | 0.4766 | 0.5000 | 95.3 |
| _06_CC9.d | Cal | 1.787 | 412 | 1.0874 | 1.0000 | 108.7 |
| _07_CC8.d | Cal | 1.822 | 5252 | 5.2318 | 5.0000 | 104.6 |
| _08_CC7.d | Cal | 1.795 | 8534 | 9.1604 | 10.0000 | 91.6 |
| _09_CC6.d | Cal | 1.813 | 19922 | 24.7878 | 25.0000 | 99.2 |
| _10_CC5.d | Cal | 1.823 | 34825 | 47.8859 | 50.0000 | 95.8 |
| _11_CC4.d | Cal | 1.801 | 37837 | 82.2630 | 75.0000 | 109.7 |
| _12_CC3.d | Cal | 1.816 | 54936 | 92.6839 | 100.0000 | 92.7 |
| _13_CC2.d | Cal | 1.819 | 284872 | 521.1623 | 500.0000 | 104.2 |
| _14_CC1.d | Cal | 1.810 | 520345 | 979.7382 | 1000.0000 | 98.0 |
| _16_QC-Low.d | QC | 1.781 | 1479 | 2.6588 | 3.0000 | 88.6 |
| _17_QC-Low.d | QC | 1.794 | 1432 | 2.5068 | 3.0000 | 83.6 |
| _18_QC-Low.d | QC | 1.807 | 1974 | 2.8336 | 3.0000 | 94.5 |
| _19_QC-Mid.d | QC | 1.810 | 30884 | 24.2478 | 30.0000 | 80.8 |
| _20_QC-Mid.d | QC | 1.798 | 32578 | 25.7396 | 30.0000 | 85.8 |
| _21_QC-Mid.d | QC | 1.800 | 24251 | 32.3100 | 30.0000 | 107.7 |
| _22_QC-High.d | QC | 1.800 | 646665 | 719.3720 | 750.0000 | 95.9 |
| _23_QC-High.d | QC | 1.807 | 575467 | 775.8323 | 750.0000 | 103.4 |
| _24_QC-High.d | QC | 1.798 | 536651 | 767.8109 | 750.0000 | 102.4 |
| _26_Day-0A.d | Sample | 1.784 | 14035 | 70.3687 | | |
| _27_Day-0B.d | Sample | 1.787 | 11830 | 63.0971 | | |
| _28_Day-0C.d | Sample | 1.782 | 12055 | 63.1000 | | |
| _30_Day-4A-30C-Hum.d | Sample | 1.787 | 8707 | 44.2244 | | |
| _31_Day-4B-30C-Hum.d | Sample | 1.775 | 8101 | 40.0619 | | |
| _32_Day-4C-30C-Hum.d | Sample | 1.777 | 7442 | 48.0147 | | |
| _33_Day-11A-30C-Hum.d | Sample | 1.790 | 7683 | 45.4786 | | |
| _34_Day-11B-30C-Hum.d | Sample | 1.794 | 7960 | 53.5154 | | |
| _35_Day-11C-30C-Hum.d | Sample | 1.787 | 7814 | 44.1171 | | |
| _36_Day-22A-30C-Hum.d | Sample | 1.781 | 28118 | 182.2472 | | |
| _37_Day-22B-30C-Hum.d | Sample | 1.785 | 26010 | 199.3870 | | |
| _38_Day-22C-30C-Hum.d | Sample | 1.769 | 26354 | 182.0764 | | |
| _39_Day-IA-30C-Hum.d | Sample | 1.772 | 189932 | 1532.8793 | | |
| _40_Day-IB-30C-Hum.d | Sample | 1.781 | 193435 | 1910.3834 | | |
| _41_Day-IC-30C-Hum.d | Sample | 1.788 | 135088 | 1246.0683 | | |
| _42_Day-IIA-30C-Hum.d | Sample | 1.784 | 544830 | 5719.7837 | | |
| _43_Day-IIB-30C-Hum.d | Sample | 1.784 | 474800 | 5244.8307 | | |

Generated at 9:20 AM on 5/13/2022

NF-EMERY-08173

Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|-----------|----------|
| _44_Day-IIC-30C-Hum.d | Sample | 1.790 | 547636 | 6026.9557 | | |
| _46_Day-4A-40C.d | Sample | 1.795 | 11723 | 61.6650 | | |
| _47_Day-4B-40C.d | Sample | 1.793 | 12413 | 63.3744 | | |
| _48_Day-4C-40C.d | Sample | 1.804 | 12719 | 72.3020 | | |
| _49_Day-11A-40C.d | Sample | 1.778 | 15113 | 72.9044 | | |
| _50_Day-11B-40C.d | Sample | 1.784 | 14972 | 72.7641 | | |
| _51_Day-11C-40C.d | Sample | 1.785 | 13725 | 76.2086 | | |
| _52_Day-22A-40C.d | Sample | 1.778 | 14550 | 86.0819 | | |
| _53_Day-22B-40C.d | Sample | 1.801 | 14969 | 78.1143 | | |
| _54_Day-22C-40C.d | Sample | 1.790 | 14891 | 79.3789 | | |
| _55_Day-IA-40C.d | Sample | 1.779 | 15703 | 76.3959 | | |
| _56_Day-IB-40C.d | Sample | 1.800 | 16410 | 77.4938 | | |
| _57_Day-IC-40C.d | Sample | 1.785 | 16366 | 78.9755 | | |
| _58_Day-IIA-40C.d | Sample | 1.791 | 23278 | 119.5720 | | |
| _59_Day-IIB-40C.d | Sample | 1.787 | 24942 | 126.7146 | | |
| _60_Day-IIC-40C.d | Sample | 1.798 | 25117 | 126.9880 | | |
| _62_Day-4A-70C.d | Sample | 1.782 | 65601 | 363.0241 | | |
| _63_Day-4B-70C.d | Sample | 1.779 | 63641 | 399.0101 | | |
| _64_Day-4C-70C.d | Sample | 1.793 | 58740 | 395.9301 | | |
| _65_Day-11A-70C.d | Sample | 1.785 | 216602 | 1525.7463 | | |
| _66_Day-11B-70C.d | Sample | 1.788 | 221372 | 1684.5811 | | |
| _67_Day-11C-70C.d | Sample | 1.785 | 220940 | 1960.4479 | | |
| _68_Day-22A-70C.d | Sample | 1.781 | 995218 | 10850.3056 | | |
| _69_Day-22B-70C.d | Sample | 1.782 | 942996 | 13319.0161 | | |
| _70_Day-22C-70C.d | Sample | 1.788 | 884358 | 9610.9062 | | |
| _71_Day-IA-70C.d | Sample | 1.779 | 927364 | 8529.2504 | | |
| _72_Day-IB-70C.d | Sample | 1.787 | 851999 | 9656.1054 | | |
| _73_Day-IC-70C.d | Sample | 1.787 | 850472 | 9325.1356 | | |
| _74_Day-IIA-70C.d | Sample | 1.777 | 1289625 | 18099.2499 | | |
| _75_Day-IIB-70C.d | Sample | 1.779 | 1180941 | 16332.5149 | | |
| _76_Day-IIC-70C.d | Sample | 1.781 | 1179392 | 15474.8452 | | |
| _03_Day-IIA-30C-Hum.d | Sample | 1.785 | 158686 | 5372.6313 | | |
| _04_Day-IIB-30C-Hum.d | Sample | 1.787 | 143178 | 5236.3697 | | |
| _05_Day-IIC-30C-Hum.d | Sample | 1.790 | 159516 | 5672.0408 | | |
| _07_Day-IA-70C.d | Sample | 1.785 | 235712 | 8599.7900 | | |
| _08_Day-IB-70C.d | Sample | 1.794 | 260236 | 9157.0905 | | |
| _09_Day-IC-70C.d | Sample | 1.788 | 247044 | 8641.0337 | | |
| _10_Day-IIA-70C.d | Sample | 1.790 | 436324 | 16234.7916 | | |
| _11_Day-IIB-70C.d | Sample | 1.791 | 421134 | 15185.3104 | | |
| _12_Day-IIC-70C.d | Sample | 1.793 | 386053 | 14435.1669 | | |

# Quant Calibration Report



**NDMA**        **Relative Standard Error**     6.9



NDMA - 10 Levels, 10 Levels Used, 10 Points, 10 Points Used, 0 QCs

$y = 1.029380 * x - 6.584188E{-}004$
$R^2 = 0.99847776$
$R = 0.99956148$
Type:Linear, Origin:Ignore, Weight:1/x

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_05_CC10.d | Calibration | L1 | x | 0.5000 | 486 | 0.8811 | |
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_06_CC9.d | Calibration | L2 | x | 1.0000 | 412 | 1.0693 | |
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_07_CC8.d | Calibration | L3 | x | 5.0000 | 5252 | 1.0671 | |
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_08_CC7.d | Calibration | L4 | x | 10.0000 | 8534 | 0.9380 | |
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_09_CC6.d | Calibration | L5 | x | 25.0000 | 19922 | 1.0186 | |
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_10_CC5.d | Calibration | L6 | x | 50.0000 | 34825 | 0.9849 | |
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_11_CC4.d | Calibration | L7 | x | 75.0000 | 37837 | 1.1284 | |
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_12_CC3.d | Calibration | L8 | x | 100.0000 | 54936 | 0.9536 | |
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_13_CC2.d | Calibration | L9 | x | 500.0000 | 284872 | 1.0728 | |
| C:\MassHunter\Data\Nitrosamines\200 302_NDMA\_14_CC1.d | Calibration | L10 | x | 1000.0000 | 517406 | 1.0106 | |

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:01:56 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.730 | 327 | ND ng/ml | 14.6 |

### NDMA





# Quant Sample Report



**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:10:44 PM | **Data File** | _05_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.740 | 486 | 0.4766 | ng/ml | 18.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:19:32 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 412 | 1.0874 ng/ml | 1.9 |

## NDMA

  

# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:28:20 PM | **Data File** | _07_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _07_CC8.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 5252 | 5.2318 ng/ml | 0.2 |

## NDMA





# Quant Sample Report

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin
**Analysis Time**            5/13/2022 9:20:05 AM          **Analyst Name**              MXL9164PP9\6550QTOF
**Report Generation Time**   5/13/2022 9:20:05 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  3/4/2020 6:05:27 PM           **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           3/2/2020 9:37:08 PM           **Data File**                 _08_CC7.d
**Type**                     Cal                           **Name**                      Sample7
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final_0-1mlmin.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.795 | 8534 | 9.1604 ng/ml | 1.0 |

## NDMA

  

NF-EMERY-08180

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:45:58 PM | **Data File** | _09_CC6.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.813 | 19922 | 24.7878 ng/ml | 1.1 |

### NDMA

  

NF-EMERY-08181

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:54:46 PM | **Data File** | _10_CC5.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 34825 | 47.8859 ng/ml | 1.7 |

### NDMA

  

NF-EMERY-08182

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:03:33 PM | **Data File** | _11_CC4.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.801 | 37837 | 82.2630 ng/ml | 6.7 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:12:21 PM | **Data File** | _12_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 54936 | 92.6839 ng/ml | 4.4 |

## NDMA





Generated at 9:20 AM on 5/13/2022
NF-EMERY-08184

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:21:09 PM | **Data File** | _13_CC2.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 284872 | 521.1623 ng/ml | 11.8 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:20:05 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:29:56 PM | **Data File** | _14_CC1.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 520345 | 979.7382 ng/ml | 6.3 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:47:34 PM | **Data File** | _16_QC-Low.d |
| **Type** | QC | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08187

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:56:24 PM | **Data File** | _17_QC-Low.d |
| **Type** | QC | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 1432 | 2.5068 ng/ml | 6.1 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:05:14 PM | **Data File** | _18_QC-Low.d |
| **Type** | QC | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 1974 | 2.8336 ng/ml | 5.8 |

**NDMA**





Generated at 9:20 AM on 5/13/2022

NF-EMERY-08189

# Quant Sample Report

Agilent _Trusted Answer_

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:14:04 PM | **Data File** | _19_QC-Mid.d |
| **Type** | QC | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 30884 | 24.2478 | ng/ml | 0.2 |

**NDMA**





NF-EMERY-08190

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:22:52 PM | **Data File** | _20_QC-Mid.d |
| **Type** | QC | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 32578 | 25.7396 ng/ml | 0.5 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:31:40 PM | **Data File** | _21_QC-Mid.d |
| **Type** | QC | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 24251 | 32.3100 | ng/ml | 8.1 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:40:27 PM | **Data File** | _22_QC-High.d |
| **Type** | QC | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 646665 | 719.3720 ng/ml | 14.2 |

**NDMA**





NF-EMERY-08193

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:49:15 PM | **Data File** | _23_QC-High.d |
| **Type** | QC | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 575467 | 775.8323 ng/ml | 14.5 |

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:58:03 PM | **Data File** | _24_QC-High.d |
| **Type** | QC | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 536651 | 767.8109 ng/ml | 14.4 |

### NDMA





# Quant Sample Report



**Batch Data Path** C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin
**Analysis Time** 5/13/2022 6:35:01 PM **Analyst Name** MXL9164PP9\6550QTOF
**Report Generation Time** 5/13/2022 9:20:05 AM **Report Generator Name** SYSTEM
**Calibration Last Update** 3/4/2020 6:05:27 PM **Batch State** Processed
**Analyze Quant Version** 10.1 **Report Quant Version** 11.0

**Acq. Date-Time** 3/3/2020 12:15:38 AM **Data File** _26_Day-0A.d
**Type** Sample **Name** Sample25
**Dil.** 1 **Acq. Method File** MRM_NDMA_AcquityAmide-Final_0-1mlmin.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.784 | 14035 | 70.3687 ng/ml | 0.7 |

### NDMA





NF-EMERY-08196

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:24:26 AM | **Data File** | _27_Day-0B.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 11830 | 63.0971 ng/ml | 1.7 |

**NDMA**





Generated at 9:20 AM on 5/13/2022

NF-EMERY-08197

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:33:14 AM | **Data File** | _28_Day-0C.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 12055 | 63.1000 ng/ml | 1.8 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:50:52 AM | **Data File** | _30_Day-4A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _30_Day-4A-30C-Hum.d (Sample6)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.787 | 8707 | 44.2244 ng/ml | 0.3 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:59:40 AM | **Data File** | _31_Day-4B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 8101 | 40.0619 ng/ml | 4.3 |

### NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:08:27 AM | **Data File** | _32_Day-4C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _32_Day-4C-30C-Hum.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7442 | 48.0147 ng/ml | 0.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:20:05 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:17:15 AM | **Data File** | _33_Day-11A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _33_Day-11A-30C-Hum.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 7683 | 45.4786 ng/ml | 11.6 |

### NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:26:03 AM | **Data File** | _34_Day-11B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.794 | 7960 | 53.5154 ng/ml | 2.5 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:34:50 AM | **Data File** | _35_Day-11C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.787 | 7814 | 44.1171 ng/ml | 2.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:43:38 AM | **Data File** | _36_Day-22A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _36_Day-22A-30C-Hum.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 28118 | 182.2472 ng/ml | 3.2 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:52:26 AM | **Data File** | _37_Day-22B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 26010 | 199.3870 ng/ml | 0.9 |

## NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:01:14 AM | **Data File** | _38_Day-22C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 26354 | 182.0764 ng/ml | 1.0 |

**NDMA**





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:20:05 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:18:52 AM | **Data File** | _39_Day-IA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



+ TIC MRM (** -> **) _39_Day-IA-30C-Hum.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.772 | 189932 | 1532.8793 ng/ml | 7.1 |

### NDMA





# Quant Sample Report



**Batch Data Path**            C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin
**Analysis Time**              5/13/2022 6:35:01 PM          **Analyst Name**              MXL9164PP9\6550QTOF
**Report Generation Time**     5/13/2022 9:20:05 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**    3/4/2020 6:05:27 PM           **Batch State**               Processed
**Analyze Quant Version**      10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**             3/3/2020 2:27:40 AM           **Data File**                 _40_Day-IB-30C-Hum.d
**Type**                       Sample                        **Name**                      Sample6
**Dil.**                       1                             **Acq. Method File**          MRM_NDMA_AcquityAmide-Final_0-1mlmin.m

## Sample Chromatogram

+ TIC MRM (** -> **) _40_Day-IB-30C-Hum.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|------|--------|-------------------|-------|
| NDMA | 1.781 | 193435 | 1910.3834 ng/ml | 7.4 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:36:28 AM | **Data File** | _41_Day-IC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 135088 | 1246.0683 ng/ml | 18.1 |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:45:16 AM | **Data File** | _42_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 544830 | 5719.7837 ng/ml | 16.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:54:04 AM | **Data File** | _43_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 474800 | 5244.8307 ng/ml | 7.3 |

### NDMA





# Quant Sample Report

![Agilent Trusted Answers]

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:02:52 AM | **Data File** | _44_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.790 | 547636 | 6026.9557 ng/ml | 9.0 |

### NDMA

  

# Quant Sample Report

Sample

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:20:28 AM | **Data File** | _46_Day-4A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 11723 | 61.6650 ng/ml | 0.8 |

## NDMA



NF-EMERY-08214

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:20:05 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:29:16 AM | **Data File** | _47_Day-4B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 12413 | 63.3744 ng/ml | 0.2 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:20:05 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:38:07 AM | **Data File** | _48_Day-4C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _48_Day-4C-40C.d (Sample6)

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.804 | 12719 | 72.3020 ng/ml | 1.6 |

## NDMA







# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:46:54 AM | **Data File** | _49_Day-11A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 15113 | 72.9044 ng/ml | 0.3 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:55:43 AM | **Data File** | _50_Day-11B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 14972 | 72.7641 ng/ml | 1.7 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:04:31 AM | **Data File** | _51_Day-11C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 13725 | 76.2086 ng/ml | 0.1 |

### NDMA





NF-EMERY-08219

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:13:19 AM | **Data File** | _52_Day-22A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.778 | 14550 | 86.0819 ng/ml | 0.5 |

## NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:22:07 AM | **Data File** | _53_Day-22B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 14969 | 78.1143 | ng/ml | 0.2 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:30:54 AM | **Data File** | _54_Day-22C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 14891 | 79.3789 ng/ml | 1.3 |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:48:29 AM | **Data File** | _55_Day-IA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 15703 | 76.3959 ng/ml | 0.7 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:57:17 AM | **Data File** | _56_Day-IB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 16410 | 77.4938 ng/ml | 0.2 |

## NDMA





# Quant Sample Report



**Batch Data Path**    C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:06:07 AM | **Data File** | _57_Day-IC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _57_Day-IC-40C.d (Sample6)

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 16366 | 78.9755 | ng/ml | 0.1 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:14:55 AM | **Data File** | _58_Day-IIA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 23278 | 119.5720 ng/ml | 0.2 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:23:42 AM | **Data File** | _59_Day-IIB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.787 | 24942 | 126.7146 ng/ml | 4.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:32:30 AM | **Data File** | _60_Day-IIC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 25117 | 126.9880 ng/ml | 2.5 |

### NDMA

  

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:50:06 AM | **Data File** | _62_Day-4A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _62_Day-4A-70C.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 65601 | 363.0241 ng/ml | 6.9 |

### NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 5:58:54 AM | **Data File** | _63_Day-4B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 63641 | 399.0101 ng/ml | 1.8 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:07:42 AM | **Data File** | _64_Day-4C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.793 | 58740 | 395.9301 ng/ml | 0.4 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:20:05 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:16:29 AM | **Data File** | _65_Day-11A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



+ TIC MRM (** -> **) _65_Day-11A-70C.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 216602 | 1525.7463 ng/ml | 7.5 |

## NDMA







# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:25:17 AM | **Data File** | _66_Day-11B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 221372 | 1684.5811 ng/ml | 17.0 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:34:07 AM | **Data File** | _67_Day-11C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 220940 | 1960.4479 ng/ml | 2.0 |

## NDMA





# Quant Sample Report

![Agilent Trusted Answers]

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:42:55 AM | **Data File** | _68_Day-22A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 995218 | 10850.3056 ng/ml | 1.3 |

## NDMA





NF-EMERY-08235

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:51:43 AM | **Data File** | _69_Day-22B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 942996 | 13319.0161 ng/ml | 17.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:00:30 AM | **Data File** | _70_Day-22C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.788 | 884358 | 9610.9062 ng/ml | 17.7 |

### NDMA





NF-EMERY-08237

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:18:06 AM | **Data File** | _71_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 927364 | 8529.2504 | ng/ml | 17.2 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:26:54 AM | **Data File** | _72_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 851999 | 9656.1054 ng/ml | 17.2 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:35:42 AM | **Data File** | _73_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 850472 | 9325.1356 ng/ml | 17.0 |

### NDMA





NF-EMERY-08240

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:44:30 AM | **Data File** | _74_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.777 | 1289625 | 18099.2499 | ng/ml | 17.9 |

### NDMA





# Quant Sample Report

Agilent

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin |
| **Analysis Time** | 5/13/2022 9:20:05 AM |
| **Report Generation Time** | 5/13/2022 9:20:05 AM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:53:18 AM | **Data File** | _75_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 1180941 | 16332.5149 ng/ml | 17.9 |

### NDMA





NF-EMERY-08242

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 8:02:08 AM | **Data File** | _76_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 1179392 | 15474.8452 ng/ml | 17.9 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin |
| --- | --- |
| Analysis Time | 6:35:01 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/13/2022 9:20:05 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 3/4/2020 6:05:27 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 3/3/2020 12:49:16 PM | Data File | _03_Day-IIA-30C-Hum.d |
| --- | --- | --- | --- |
| Type | Sample | Name | Sample6 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
| --- | --- | --- | --- | --- |
| NDMA | 1.785 | 158686 | 5372.6313 ng/ml | 1.3 |

### NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:58:04 PM | **Data File** | _04_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 143178 | 5236.3697 ng/ml | 11.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:06:52 PM | **Data File** | _05_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 159516 | 5672.0408 | ng/ml | 15.4 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:20:05 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:24:28 PM | **Data File** | _07_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 235712 | 8599.7900 ng/ml | 12.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:33:18 PM | **Data File** | _08_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.794 | 260236 | 9157.0905 ng/ml | 10.7 |

### NDMA

  

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:42:06 PM | **Data File** | _09_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 247044 | 8641.0337 | ng/ml | 2.2 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:50:54 PM | **Data File** | _10_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 436324 | 16234.7916 ng/ml | 6.4 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:59:42 PM | **Data File** | _11_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 421134 | 15185.3104 ng/ml | 6.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:20:05 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:20:05 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:08:30 PM | **Data File** | _12_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 386053 | 14435.1669 ng/ml | 8.4 |

## NDMA





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 9:01:56 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.730 | 327 | 0 | | ND | ng/ml | 14.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 9:10:44 PM | **Data File** | _05_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 486 | 83798 | 0.0058 | 0.4766 | ng/ml | 18.6 |

### NDMA





### NDMA-IS





NF-EMERY-08254

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 9:19:32 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 412 | 29314 | 0.0141 | 1.0874 | ng/ml | 1.9 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08255

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 9:28:20 PM | **Data File** | _07_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 5252 | 74810 | 0.0702 | 5.2318 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 9:37:08 PM | **Data File** | _08_CC7.d |
| **Type** | Cal | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 8534 | 69151 | 0.1234 | 9.1604 | ng/ml | 1.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 9:45:58 PM | **Data File** | _09_CC6.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 19922 | 59453 | 0.3351 | 24.7878 | ng/ml | 1.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 9:54:46 PM | **Data File** | _10_CC5.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 34825 | 53748 | 0.6479 | 47.8859 | ng/ml | 1.7 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08259

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 10:03:33 PM | **Data File** | _11_CC4.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 37837 | 33978 | 1.1136 | 82.2630 | ng/ml | 6.7 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08260

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 10:12:21 PM | **Data File** | _12_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 54936 | 43784 | 1.2547 | 92.6839 | ng/ml | 4.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-08261

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9/6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 10:21:09 PM | **Data File** | _13_CC2.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 284872 | 40360 | 7.0582 | 521.1623 | ng/ml | 11.8 |

**NDMA**





**NDMA-IS**





NF-EMERY-08262

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 10:29:56 PM | **Data File** | _14_CC1.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 520345 | 39214 | 13.2694 | 979.7382 | ng/ml | 6.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 10:47:34 PM | **Data File** | _16_QC-Low.d |
| **Type** | QC | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1479 | 41836 | 0.0354 | 2.6588 | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 10:56:24 PM | **Data File** | _17_QC-Low.d |
| **Type** | QC | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _17_QC-Low.d (Sample14)



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 1432 | 43009 | 0.0333 | 2.5068 | ng/ml | 6.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generator Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 11:05:14 PM | **Data File** | _18_QC-Low.d |
| **Type** | QC | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 1974 | 52344 | 0.0377 | 2.8336 | ng/ml | 5.8 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08266

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

**Batch Data Path File Name**         C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 11:14:04 PM | **Data File** | _19_QC-Mid.d |
| **Type** | QC | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 30884 | 94226 | 0.3278 | 24.2478 | ng/ml | 0.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | | |
|---|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 11:22:52 PM | **Data File** | _20_QC-Mid.d |
| **Type** | QC | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 32578 | 93624 | 0.3480 | 25.7396 | ng/ml | 0.5 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08268

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 11:31:40 PM | **Data File** | _21_QC-Mid.d |
| **Type** | QC | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 24251 | 55500 | 0.4370 | 32.3100 | ng/ml | 8.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 11:40:27 PM | **Data File** | _22_QC-High.d |
| **Type** | QC | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 646665 | 66373 | 9.7429 | 719.3720 | ng/ml | 14.2 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:49:15 PM | **Data File** | _23_QC-High.d |
| **Type** | QC | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 575467 | 54767 | 10.5076 | 775.8323 | ng/ml | 14.5 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/2/2020 11:58:03 PM | **Data File** | _24_QC-High.d |
| **Type** | QC | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 536651 | 51606 | 10.3989 | 767.8109 ng/ml | 14.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name** C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 12:15:38 AM | **Data File** | _26_Day-0A.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14035 | 14736 | 0.9524 | 70.3687 | ng/ml | 0.7 |

**NDMA**



**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 12:24:26 AM | **Data File** | _27_Day-0B.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 11830 | 13853 | 0.8540 | 63.0971 | ng/ml | 1.7 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 12:33:14 AM | **Data File** | _28_Day-0C.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 12055 | 14116 | 0.8540 | 63.1000 | ng/ml | 1.8 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:50:52 AM | **Data File** | _30_Day-4A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 8707 | 14551 | 0.5983 | 44.2244 ng/ml | 0.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-08276

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 12:59:40 AM | **Data File** | _31_Day-4B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 8101 | 14947 | 0.5420 | 40.0619 | ng/ml | 4.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 :::: Agilent Trusted Answers

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:08:27 AM | **Data File** | _32_Day-4C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|------------|-------|-------|
| NDMA | NDMA-IS | 1.777 | 7442 | 11454 | 0.6497 | 48.0147 | ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08278

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:17:15 AM | **Data File** | _33_Day-11A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 7683 | 12487 | 0.6153 | 45.4786 | ng/ml | 11.6 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:26:03 AM | **Data File** | _34_Day-11B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 7960 | 10991 | 0.7242 | 53.5154 | ng/ml | 2.5 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:34:50 AM | **Data File** | _35_Day-11C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 7814 | 13092 | 0.5969 | 44.1171 | ng/ml | 2.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:43:38 AM | **Data File** | _36_Day-22A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 28118 | 11394 | 2.4678 | 182.2472 | ng/ml | 3.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:52:26 AM | **Data File** | _37_Day-22B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 26010 | 9634 | 2.6999 | 199.3870 ng/ml | 0.9 |

### NDMA





### NDMA-IS





NF-EMERY-08283

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 2:01:14 AM | **Data File** | _38_Day-22C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 26354 | 10689 | 2.4655 | 182.0764 ng/ml | 1.0 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08284

# Quantitative Analysis Sample Based Report

  Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 2:18:52 AM | **Data File** | _39_Day-IA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 189932 | 9148 | 20.7614 | 1532.8793 | ng/ml | 7.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 2:27:40 AM | **Data File** | _40_Day-IB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 193435 | 7476 | 25.8745 | 1910.3834 ng/ml | 7.4 |

### NDMA




### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 2:36:28 AM | **Data File** | _41_Day-IC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 135088 | 8004 | 16.8767 | 1246.0683 | ng/ml | 18.1 |

### NDMA





### NDMA-IS





NF-EMERY-08287

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 2:45:16 AM | **Data File** | _42_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 544830 | 7033 | 77.4708 | 5719.7837 | ng/ml | 16.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 2:54:04 AM | **Data File** | _43_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 474800 | 6684 | 71.0378 | 5244.8307 | ng/ml | 7.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 3:02:52 AM | **Data File** | _44_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 547636 | 6709 | 81.6313 | 6026.9557 | ng/ml | 9.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 3:20:28 AM | **Data File** | _46_Day-4A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 11723 | 14047 | 0.8346 | 61.6650 | ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 3:29:16 AM | **Data File** | _47_Day-4B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 12413 | 14472 | 0.8577 | 63.3744 | ng/ml | 0.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

  Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 3:38:07 AM | **Data File** | _48_Day-4C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 12719 | 12997 | 0.9786 | 72.3020 | ng/ml | 1.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 3:46:54 AM | **Data File** | _49_Day-11A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 15113 | 15315 | 0.9868 | 72.9044 | ng/ml | 0.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-08294

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 3:55:43 AM | **Data File** | _50_Day-11B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14972 | 15202 | 0.9849 | 72.7641 ng/ml | 1.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-08295

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 4:04:31 AM | **Data File** | _51_Day-11C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 13725 | 13305 | 1.0315 | 76.2086 | ng/ml | 0.1 |

### NDMA



### NDMA-IS



NF-EMERY-08296

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 4:13:19 AM | **Data File** | _52_Day-22A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 14550 | 12486 | 1.1653 | 86.0819 | ng/ml | 0.5 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:22:07 AM | **Data File** | _53_Day-22B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 14969 | 14157 | 1.0574 | 78.1143 | ng/ml | 0.2 |

**NDMA**





**NDMA-IS**







# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 4:30:54 AM | **Data File** | _54_Day-22C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 14891 | 13859 | 1.0745 | 79.3789 | ng/ml | 1.3 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08299

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 4:48:29 AM | **Data File** | _55_Day-IA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 15703 | 15185 | 1.0341 | 76.3959 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08300

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 4:57:17 AM | **Data File** | _56_Day-IB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 16410 | 15644 | 1.0490 | 77.4938 | ng/ml | 0.2 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 5:06:07 AM | **Data File** | _57_Day-IC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 16366 | 15309 | 1.0690 | 78.9755 ng/ml | 0.1 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08302

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 5:14:55 AM | **Data File** | _58_Day-IIA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 23278 | 14379 | 1.6189 | 119.5720 ng/ml | 0.2 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 5:23:42 AM | **Data File** | _59_Day-IIB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 24942 | 14538 | 1.7156 | 126.7146 ng/ml | 4.3 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 5:32:30 AM | **Data File** | _60_Day-IIC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 25117 | 14608 | 1.7193 | 126.9880 | ng/ml | 2.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 5:50:06 AM | **Data File** | _62_Day-4A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 65601 | 13344 | 4.9163 | 363.0241 | ng/ml | 6.9 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 5:58:54 AM | **Data File** | _63_Day-4B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 63641 | 11777 | 5.4037 | 399.0101 ng/ml | 1.8 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08307

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 6:07:42 AM | **Data File** | _64_Day-4C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 58740 | 10955 | 5.3620 | 395.9301 | ng/ml | 0.4 |

**NDMA**



**NDMA-IS**



NF-EMERY-08308

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 6:16:29 AM | **Data File** | _65_Day-11A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 216602 | 10482 | 20.6648 | 1525.7463 ng/ml | 7.5 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 6:25:17 AM | **Data File** | _66_Day-11B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 221372 | 9702 | 22.8161 | 1684.5811 | ng/ml | 17.0 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 6:34:07 AM | **Data File** | _67_Day-11C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 220940 | 8321 | 26.5526 | 1960.4479 ng/ml | 2.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 6:42:55 AM | **Data File** | _68_Day-22A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 995218 | 6772 | 146.9611 | 10850.3056 ng/ml | 1.3 |

### NDMA



### NDMA-IS



NF-EMERY-08312

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 6:51:43 AM | **Data File** | _69_Day-22B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 942996 | 5227 | 180.3985 | 13319.0161 | ng/ml | 17.7 |

### NDMA





### NDMA-IS





NF-EMERY-08313

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 7:00:30 AM | **Data File** | _70_Day-22C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 884358 | 6794 | 130.1741 | 9610.9062 | ng/ml | 17.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 7:18:06 AM | **Data File** | _71_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 927364 | 8027 | 115.5236 | 8529.2504 | ng/ml | 17.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 7:26:54 AM | **Data File** | _72_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 851999 | 6514 | 130.7863 | 9656.1054 | ng/ml | 17.2 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 7:35:42 AM | **Data File** | _73_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 850472 | 6734 | 126.3034 | 9325.1356 | ng/ml | 17.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 7:44:30 AM | **Data File** | _74_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 1289625 | 5261 | 245.1442 | 18099.2499 ng/ml | 17.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 7:53:18 AM | **Data File** | _75_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 1180941 | 5338 | 221.2147 | 16332.5149 | ng/ml | 17.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 8:02:08 AM | **Data File** | _76_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1179392 | 5627 | 209.5981 | 15474.8452 ng/ml | 17.9 |

### NDMA



### NDMA-IS



NF-EMERY-08320

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 12:49:16 PM | **Data File** | _03_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 158686 | 2181 | 72.7688 | 5372.6313 | ng/ml | 1.3 |

**NDMA**





**NDMA-IS**





NF-EMERY-08321

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 12:58:04 PM | **Data File** | _04_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 143178 | 2019 | 70.9232 | 5236.3697 ng/ml | 11.1 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:06:52 PM | **Data File** | _05_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 159516 | 2076 | 76.8242 | 5672.0408 ng/ml | 15.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:24:28 PM | **Data File** | _07_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 235712 | 2024 | 116.4790 | 8599.7900 | ng/ml | 12.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-08324

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:33:18 PM | **Data File** | _08_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 260236 | 2098 | 124.0274 | 9157.0905 ng/ml | 10.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:42:06 PM | **Data File** | _09_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. Units | | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.788 | 247044 | 2111 | | 117.0376 | 8641.0337 ng/ml | | 2.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 3/3/2020 1:50:54 PM | **Data File** | _10_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 436324 | 1984 | 219.8911 | 16234.7916 ng/ml | 6.4 |

### NDMA





### NDMA-IS





NF-EMERY-08327

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:59:42 PM | **Data File** | _11_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 421134 | 2048 | 205.6765 | 15185.3104 | ng/ml | 6.0 |

### NDMA





### NDMA-IS





NF-EMERY-08328

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**: C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:19:45 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:08:30 PM | **Data File** | _12_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 386053 | 1975 | 195.5162 | 14435.1669 | ng/ml | 8.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08329

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_CC9.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_020720-FINAL.m |
| _04_CC8.d | Sample6 | Cal | | 8 | L2 | MRM_NDMA_020720-FINAL.m |
| _05_CC7.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_020720-FINAL.m |
| _06_CC6.d | Sample6 | Cal | | 8 | L4 | MRM_NDMA_020720-FINAL.m |
| _07_CC5.d | Sample6 | Cal | | 8 | L5 | MRM_NDMA_020720-FINAL.m |
| _08_CC4.d | Sample8 | Cal | | 8 | L6 | MRM_NDMA_020720-FINAL.m |
| _09_CC3.d | Sample9 | Cal | | 8 | L7 | MRM_NDMA_020720-FINAL.m |
| _10_CC2.d | Sample10 | Cal | | 8 | L8 | MRM_NDMA_020720-FINAL.m |
| _11_CC1.d | Sample6 | Cal | | 8 | L9 | MRM_NDMA_020720-FINAL.m |
| _13_QCM.d | Sample12 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _14_QCM.d | Sample13 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _15_QCM.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _16_QCH.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _17_QCH.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _18_QCH.d | Sample8 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _20_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _21_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _22_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _23_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _24_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _25_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _26_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _27_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _28_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _30_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _31_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _32_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _33_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _34_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _35_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _36_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

NF-EMERY-08330

Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| _37_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _38_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _40_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _41_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _42_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _43_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _44_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _45_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _46_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _47_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _48_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _50_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _51_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _52_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _53_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _54_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _55_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _56_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _57_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _58_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _60_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _61_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _62_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _63_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _64_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _65_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _66_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _67_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _68_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _70_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _71_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _72_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _73_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _74_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

NF-EMERY-08331

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _75_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _76_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _77_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _78_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _80_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _81_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _82_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _83_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _84_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _85_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _86_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _87_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _88_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _90_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _91_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _92_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _93_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _94_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _95_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _96_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _97_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _98_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _100_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _101_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _102_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _103_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _104_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _105_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _106_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _107_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _108_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _110_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _111_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _112_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

NF-EMERY-08332

## Quantitative Analysis Results Summary Report

**Agilent** | Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| _113_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _114_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _115_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _116_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _117_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _118_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|------|-------|-------------|-----------|----------|
| _03_CC9.d | Cal | 1.852 | 0 | ND | 1.0000 | |
| _04_CC8.d | Cal | 1.607 | 744 | ND | 5.0000 | |
| _05_CC7.d | Cal | 1.599 | 1011 | ND | 10.0000 | |
| _06_CC6.d | Cal | 1.603 | 2665 | ND | 25.0000 | |
| _07_CC5.d | Cal | 1.596 | 4406 | ND | 50.0000 | |
| _08_CC4.d | Cal | 1.610 | 6913 | ND | 75.0000 | |
| _09_CC3.d | Cal | 1.604 | 9568 | ND | 100.0000 | |
| _10_CC2.d | Cal | 1.606 | 54779 | ND | 500.0000 | |
| _11_CC1.d | Cal | 1.600 | 104099 | ND | 1000.0000 | |
| _13_QCM.d | Sample | 1.610 | 2687 | ND | | |
| _14_QCM.d | Sample | 1.613 | 2980 | ND | | |
| _15_QCM.d | Sample | 1.604 | 2910 | ND | | |
| _16_QCH.d | Sample | 1.606 | 84243 | ND | | |
| _17_QCH.d | Sample | 1.612 | 82280 | ND | | |
| _18_QCH.d | Sample | 1.610 | 83432 | ND | | |
| _20_1A.d | Sample | 1.850 | 0 | ND | | |
| _21_1A.d | Sample | 1.754 | 0 | ND | | |
| _22_1A.d | Sample | 1.831 | 0 | ND | | |
| _23_1B.d | Sample | 1.166 | 2310 | ND | | |
| _24_1B.d | Sample | 1.132 | 11059 | ND | | |
| _25_1B.d | Sample | 1.182 | 0 | ND | | |
| _26_1C.d | Sample | 1.603 | 1849 | ND | | |
| _27_1C.d | Sample | 1.597 | 1752 | ND | | |
| _28_1C.d | Sample | 1.596 | 1726 | ND | | |
| _30_2A.d | Sample | 1.850 | 0 | ND | | |
| _31_2A.d | Sample | 1.815 | 0 | ND | | |
| _32_2A.d | Sample | 1.837 | 0 | ND | | |
| _33_2B.d | Sample | | | ND | | |
| _34_2B.d | Sample | | | ND | | |
| _35_2B.d | Sample | | | ND | | |
| _36_2C.d | Sample | | | ND | | |
| _37_2C.d | Sample | | | ND | | |
| _38_2C.d | Sample | 1.606 | 1043 | ND | | |
| _40_3A.d | Sample | 1.770 | 0 | ND | | |
| _41_3A.d | Sample | 1.820 | 0 | ND | | |
| _42_3A.d | Sample | 1.981 | 0 | ND | | |
| _43_3B.d | Sample | | | ND | | |
| _44_3B.d | Sample | | | ND | | |
| _45_3B.d | Sample | | | ND | | |
| _46_3C.d | Sample | | | ND | | |
| _47_3C.d | Sample | | | ND | | |
| _48_3C.d | Sample | | | ND | | |
| _50_4A.d | Sample | 1.599 | 0 | ND | | |
| _51_4A.d | Sample | 1.226 | 0 | ND | | |
| _52_4A.d | Sample | 2.153 | 0 | ND | | |
| _53_4B.d | Sample | | | ND | | |
| _54_4B.d | Sample | | | ND | | |
| _55_4B.d | Sample | | | ND | | |

Generated at 9:22 AM on 5/13/2022

NF-EMERY-08333

Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|-----------|------|-----|-------|-------------|------------|----------|
| _56_4C.d | Sample | 1.727 | 0 | ND | | |
| _57_4C.d | Sample | 2.079 | 0 | ND | | |
| _58_4C.d | Sample | 1.821 | 0 | ND | | |
| _60_5A.d | Sample | 1.868 | 0 | ND | | |
| _61_5A.d | Sample | 1.820 | 0 | ND | | |
| _62_5A.d | Sample | 1.815 | 0 | ND | | |
| _63_5B.d | Sample | 2.429 | 0 | ND | | |
| _64_5B.d | Sample | 1.799 | 0 | ND | | |
| _65_5B.d | Sample | 1.833 | 0 | ND | | |
| _66_5C.d | Sample | 1.834 | 0 | ND | | |
| _67_5C.d | Sample | 1.804 | 0 | ND | | |
| _68_5C.d | Sample | 1.839 | 0 | ND | | |
| _70_6A.d | Sample | 1.826 | 0 | ND | | |
| _71_6A.d | Sample | 1.837 | 0 | ND | | |
| _72_6A.d | Sample | 1.738 | 0 | ND | | |
| _73_6B.d | Sample | 1.827 | 0 | ND | | |
| _74_6B.d | Sample | 1.817 | 0 | ND | | |
| _75_6B.d | Sample | 1.846 | 0 | ND | | |
| _76_6C.d | Sample | 1.583 | 1314 | ND | | |
| _77_6C.d | Sample | 1.587 | 1370 | ND | | |
| _78_6C.d | Sample | 1.588 | 2713 | ND | | |
| _80_7A.d | Sample | 1.713 | 1890 | ND | | |
| _81_7A.d | Sample | 1.697 | 2194 | ND | | |
| _82_7A.d | Sample | 1.695 | 1960 | ND | | |
| _83_7B.d | Sample | 1.712 | 3217 | ND | | |
| _84_7B.d | Sample | 1.702 | 4108 | ND | | |
| _85_7B.d | Sample | 1.699 | 3430 | ND | | |
| _86_7C.d | Sample | 1.572 | 51335 | ND | | |
| _87_7C.d | Sample | 1.577 | 51946 | ND | | |
| _88_7C.d | Sample | 1.574 | 52851 | ND | | |
| _90_8A.d | Sample | 1.858 | 0 | ND | | |
| _91_8A.d | Sample | 1.826 | 0 | ND | | |
| _92_8A.d | Sample | 1.855 | 0 | ND | | |
| _93_8B.d | Sample | 1.802 | 0 | ND | | |
| _94_8B.d | Sample | 1.777 | 0 | ND | | |
| _95_8B.d | Sample | 1.814 | 0 | ND | | |
| _96_8C.d | Sample | 2.002 | 0 | ND | | |
| _97_8C.d | Sample | 1.779 | 0 | ND | | |
| _98_8C.d | Sample | 1.551 | 0 | ND | | |
| _100_9A.d | Sample | 1.793 | 0 | ND | | |
| _101_9A.d | Sample | 1.773 | 0 | ND | | |
| _102_9A.d | Sample | 1.721 | 623 | ND | | |
| _103_9B.d | Sample | 1.709 | 761 | ND | | |
| _104_9B.d | Sample | 1.697 | 544 | ND | | |
| _105_9B.d | Sample | 1.709 | 538 | ND | | |
| _106_9C.d | Sample | 1.571 | 16714 | ND | | |
| _107_9C.d | Sample | 1.564 | 17057 | ND | | |
| _108_9C.d | Sample | 1.572 | 19803 | ND | | |
| _110_10A.d | Sample | 1.824 | 0 | ND | | |
| _111_10A.d | Sample | 1.817 | 0 | ND | | |
| _112_10A.d | Sample | 1.837 | 0 | ND | | |
| _113_10B.d | Sample | | | ND | | |
| _114_10B.d | Sample | | | ND | | |
| _115_10B.d | Sample | | | ND | | |
| _116_10C.d | Sample | | | ND | | |
| _117_10C.d | Sample | | | ND | | |
| _118_10C.d | Sample | | | ND | | |

NF-EMERY-08334

# Quant Calibration Report



**NDMA**                              **Relative Standard Error**

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200 410_NDMA\_03_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | |
| C:\MassHunter\Data\Nitrosamines\200 410_NDMA\_04_CC8.d | Calibration | L2 | x | 5.0000 | 744 | 1.8743 | |
| C:\MassHunter\Data\Nitrosamines\200 410_NDMA\_05_CC7.d | Calibration | L3 | x | 10.0000 | 1011 | 1.3265 | |
| C:\MassHunter\Data\Nitrosamines\200 410_NDMA\_06_CC6.d | Calibration | L4 | x | 25.0000 | 2665 | 1.2742 | |
| C:\MassHunter\Data\Nitrosamines\200 410_NDMA\_07_CC5.d | Calibration | L5 | x | 50.0000 | 4406 | 1.0914 | |
| C:\MassHunter\Data\Nitrosamines\200 410_NDMA\_08_CC4.d | Calibration | L6 | x | 75.0000 | 6913 | 1.1985 | |
| C:\MassHunter\Data\Nitrosamines\200 410_NDMA\_09_CC3.d | Calibration | L7 | x | 100.0000 | 9568 | 1.1661 | |
| C:\MassHunter\Data\Nitrosamines\200 410_NDMA\_10_CC2.d | Calibration | L8 | x | 500.0000 | 54779 | 1.3403 | |
| C:\MassHunter\Data\Nitrosamines\200 410_NDMA\_11_CC1.d | Calibration | L9 | x | 1000.0000 | 104099 | 1.3438 | |

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:47:31 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2022 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:54:18 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _04_CC8.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.607 | 744 | ND ng/ml | 11.5 |

**NDMA**







NF-EMERY-08337

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:01:05 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram





| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.599 | 1011 | ND ng/ml | 4.3 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:07:52 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.603 | 2665 | ND ng/ml | 2.5 |

## NDMA





NF-EMERY-08339

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:14:39 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.596 | 4406 | ND ng/ml | 6.3 |

## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin
**Analysis Time**            4/13/2020 5:27:26 PM          **Analyst Name**             MXL9164PP9\6550QTOF
**Report Generation Time**   5/13/2022 9:22:41 AM          **Report Generator Name**    SYSTEM
**Calibration Last Update**  4/13/2020 5:27:26 PM          **Batch State**              Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**     11.0

**Acq. Date-Time**   4/10/2020 5:21:26 PM     **Data File**         _08_CC4.d
**Type**             Cal                      **Name**             Sample8
**Dil.**             1                        **Acq. Method File**  MRM_NDMA_020720-FINAL.m

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.610 | 6913 | ND ng/ml | 14.1 |

### NDMA





# Quant Sample Report



**Batch Data Path**     C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:28:13 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.604 | 9568 | ND ng/ml | 5.8 |

### NDMA





# Quant Sample Report

**Agilent** | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:35:02 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.606 | 54779 | ND ng/ml | 15.1 |

**NDMA**

  

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:41 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:41:49 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.600 | 104099 | ND ng/ml | 14.8 |

## NDMA





# Quant Sample Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:55:23 PM | **Data File** | _13_QCM.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.610 | 2687 | ND ng/ml | 12.2 |

## NDMA





NF-EMERY-08345

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:02:10 PM | **Data File** | _14_QCM.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.613 | 2980 | ND ng/ml | 6.7 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:08:57 PM | **Data File** | _15_QCM.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.604 | 2910 | ND ng/ml | 8.0 |

## NDMA





NF-EMERY-08347

# Quant Sample Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:26 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:15:44 PM | **Data File** | _16_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.606 | 84243 | ND ng/ml | 17.0 |

## NDMA





NF-EMERY-08348

# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| Calibration Last Update | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| Analyze Quant Version | 10.1 | **Report Quant Version** | 11.0 |

| Acq. Date-Time | 4/10/2020 6:22:31 PM | **Data File** | _17_QCH.d |
|---|---|---|---|
| Type | Sample | **Name** | Sample6 |
| Dil. | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.612 | 82280 | ND ng/ml | 16.3 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:29:18 PM | **Data File** | _18_QCH.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.610 | 83432 | ND ng/ml | 15.0 |

## NDMA

  

NF-EMERY-08350

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:57:25 PM | **Data File** | _20_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.850 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:04:11 PM | **Data File** | _21_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.754 | 0 | ND ng/ml | |

## NDMA





NF-EMERY-08352

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:10:58 PM | **Data File** | _22_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.831 | 0 | ND ng/ml | |

## NDMA





NF-EMERY-08353

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:17:45 PM | **Data File** | _23_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.166 | 2310 | ND | ng/ml | 0.5 |

### NDMA

  

# Quant Sample Report

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:24:32 PM | **Data File** | _24_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.132 | 11059 | ND ng/ml | 0.1 |

### NDMA

  

# Quant Sample Report

| | | | | |
|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF | |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM | |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed | |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 | |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:31:19 PM | **Data File** | _25_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.182 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:38:06 PM | **Data File** | _26_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.603 | 1849 | ND ng/ml | 4.7 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:44:53 PM | **Data File** | _27_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.597 | 1752 | ND ng/ml | 12.1 |

## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:51:40 PM | **Data File** | _28_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.596 | 1726 | ND ng/ml | 13.3 |

## NDMA





NF-EMERY-08359

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:05:16 PM | **Data File** | _30_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.850 | 0 | ND ng/ml | |

### NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:12:04 PM | **Data File** | _31_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:18:50 PM | **Data File** | _32_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:25:38 PM | **Data File** | _33_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:32:24 PM | **Data File** | _34_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08364

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:39:11 PM | **Data File** | _35_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA







NF-EMERY-08365

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:45:58 PM | **Data File** | _36_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08366

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:41 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:52:45 PM | **Data File** | _37_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08367

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:41 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:59:32 PM | **Data File** | _38_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.606 | 1043 | ND ng/ml | 5.0 |

**NDMA**

  

Generated at 9:22 AM on 5/13/2022

NF-EMERY-08368

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:13:08 PM | **Data File** | _40_3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

## NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:19:55 PM | **Data File** | _41_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08370

# Quant Sample Report





| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:26:42 PM | **Data File** | _42_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.981 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Sample



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:33:29 PM | **Data File** | _43_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _43_3B.d (Sample9)

## NDMA







NF-EMERY-08372

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:41 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:40:16 PM | **Data File** | _44_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:47:03 PM | **Data File** | _45_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin
**Analysis Time**            4/13/2020 5:27:26 PM          **Analyst Name**              MXL9164PP9\6550QTOF
**Report Generation Time**   5/13/2022 9:22:41 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  4/13/2020 5:27:26 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           4/10/2020 9:53:50 PM          **Data File**                 _46_3C.d
**Type**                     Sample                        **Name**                      Sample9
**Dil.**                     1                             **Acq. Method File**          MRM_NDMA_020720-FINAL.m

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:00:37 PM | **Data File** | _47_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08376

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:07:24 PM | **Data File** | _48_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

Agilent

**Batch Data Path**          C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin
**Analysis Time**            4/13/2022 5:27:26 PM          **Analyst Name**              MXL9164PP9\6550QTOF
**Report Generation Time**   5/13/2022 9:22:41 AM          **Report Generator Name**     SYSTEM
**Calibration Last Update**  4/13/2022 5:27:26 PM          **Batch State**               Processed
**Analyze Quant Version**    10.1                          **Report Quant Version**      11.0

**Acq. Date-Time**           4/10/2020 10:21:00 PM          **Data File**                 _50_4A.d
**Type**                     Sample                          **Name**                      Sample9
**Dil.**                     1                              **Acq. Method File**          MRM_NDMA_020720-FINAL.m

## Sample Chromatogram



## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:27:47 PM | **Data File** | _51_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.226 | 0 | ND ng/ml | |

### NDMA



# Quant Sample Report

**Agilent** | Trusted Answers

| | |
|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin |
| **Analysis Time** | 4/13/2022 5:27:26 PM |
| **Report Generation Time** | 5/13/2022 9:22:41 AM |
| **Calibration Last Update** | 4/13/2022 5:27:26 PM |
| **Analyze Quant Version** | 10.1 |

| | |
|---|---|
| **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generator Name** | SYSTEM |
| **Batch State** | Processed |
| **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:34:34 PM | **Data File** | _52_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08380

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:41:21 PM | **Data File** | _53_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram





## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:48:09 PM | **Data File** | _54_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



**NDMA**





NF-EMERY-08382

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:54:56 PM | **Data File** | _55_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:01:42 PM | **Data File** | _56_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:08:29 PM | **Data File** | _57_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 2.079 | 0 | ND ng/ml | |

### NDMA





Generated at 9:22 AM on 5/13/2022

NF-EMERY-08385

# Quant Sample Report



**Batch Data Path**                       C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:15:16 PM | **Data File** | _58_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.821 | 0 | ND ng/ml | |

**NDMA**

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:28:53 PM | **Data File** | _60_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.868 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:35:40 PM | **Data File** | _61_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:42:29 PM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.815 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:49:18 PM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 2.429 | 0 | ND ng/ml | |

## NDMA

  

NF-EMERY-08390

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2022 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:56:07 PM | **Data File** | _64_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.799 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:02:54 AM | **Data File** | _65_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.833 | 0 | ND ng/ml | |

## NDMA

  

# Quant Sample Report



| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 4/11/2020 12:09:43 AM | **Data File** | _66_5C.d |
|---|---|---|---|
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.834 | 0 | ND ng/ml | |

## NDMA

  

NF-EMERY-08393

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:16:31 AM | **Data File** | _67_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08394

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:23:18 AM | **Data File** | _68_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 0 | ND ng/ml | |

### NDMA





NF-EMERY-08395

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:36:54 AM | **Data File** | _70_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.826 | 0 | ND ng/ml | |

## NDMA





NF-EMERY-08396

# Quant Sample Report



**Batch Data Path**      C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin
**Analysis Time**        5/13/2022 9:22:41 AM          **Analyst Name**           MXL9164PP9\6550QTOF
**Report Generation Time** 5/13/2022 9:22:41 AM        **Report Generator Name**  SYSTEM
**Calibration Last Update** 4/13/2020 5:27:26 PM       **Batch State**            Processed
**Analyze Quant Version**  10.1                        **Report Quant Version**   11.0

**Acq. Date-Time**       4/11/2020 12:43:41 AM          **Data File**              _71_6A.d
**Type**                 Sample                         **Name**                   Sample9
**Dil.**                 1                              **Acq. Method File**       MRM_NDMA_020720-FINAL.m

| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.837 | 0 | ND ng/ml | |

**NDMA**





NF-EMERY-08397

# Quant Sample Report



**Batch Data Path**  C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin
**Analysis Time**  5/13/2022 5:27:26 PM
**Report Generation Time**  5/13/2022 9:22:41 AM
**Calibration Last Update**  4/13/2020 5:27:26 PM
**Analyze Quant Version**  10.1

**Analyst Name**  MXL9164PP9\6550QTOF
**Report Generator Name**  SYSTEM
**Batch State**  Processed
**Report Quant Version**  11.0

**Acq. Date-Time**  4/11/2020 12:50:30 AM
**Type**  Sample
**Dil.**  1

**Data File**  _72_6A.d
**Name**  Sample9
**Acq. Method File**  MRM_NDMA_020720-FINAL.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.738 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:57:19 AM | **Data File** | _73_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA







# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:04:06 AM | **Data File** | _74_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 0 | ND ng/ml | |

## NDMA



# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:10:55 AM | **Data File** | _75_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.846 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:41 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:17:41 AM | **Data File** | _76_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram





| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.583 | 1314 | ND ng/ml | 16.4 |

## NDMA





# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:24:30 AM | **Data File** | _77_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.587 | 1370 | ND ng/ml | 9.7 |

**NDMA**

  

# Quant Sample Report

Agilent — Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:31:19 AM | **Data File** | _78_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.588 | 2713 | ND ng/ml | 4.0 |

**NDMA**

  

NF-EMERY-08404

# Quant Sample Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:44:57 AM | **Data File** | _80_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.713 | 1890 | ND ng/ml | 0.8 |

## NDMA





NF-EMERY-08405

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:51:44 AM | **Data File** | _81_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.697 | 2194 | ND ng/ml | 0.7 |

**NDMA**





NF-EMERY-08406

# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:58:31 AM | **Data File** | _82_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.695 | 1960 | ND ng/ml | 1.1 |

## NDMA





NF-EMERY-08407

# Quant Sample Report



Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:05:18 AM | **Data File** | _83_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.712 | 3217 | ND ng/ml | 3.6 |

## NDMA





NF-EMERY-08408

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2022 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:12:05 AM | **Data File** | _84_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.702 | 4108 | ND ng/ml | 0.5 |

**NDMA**





NF-EMERY-08409

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2022 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:18:52 AM | **Data File** | _85_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.699 | 3430 | ND ng/ml | 1.0 |

## NDMA





NF-EMERY-08410

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:25:39 AM | **Data File** | _86_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.572 | 51335 | ND ng/ml | 16.1 |

## NDMA

