# Exhibit 33

# Part 10 of 10

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:32:26 AM | **Data File** | _87_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.577 | 51946 | ND ng/ml | 16.0 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:39:13 AM | **Data File** | _88_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



+ TIC MRM (** -> **) _88_7C.d (Sample9)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.574 | 52851 | ND ng/ml | 15.4 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:52:49 AM | **Data File** | _90_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08414

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:59:38 AM | **Data File** | _91_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:41 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:06:25 AM | **Data File** | _92_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08416

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:13:12 AM | **Data File** | _93_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.802 | 0 | ND | ng/ml | |

### NDMA





NF-EMERY-08417

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:19:59 AM | **Data File** | _94_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:41 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:26:46 AM | **Data File** | _95_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram





## NDMA





# Quant Sample Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:26 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:33:35 AM | **Data File** | _96_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08420

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:41 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:40:24 AM | **Data File** | _97_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:47:13 AM | **Data File** | _98_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.551 | 0 | ND | ng/ml | |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:00:51 AM | **Data File** | _100_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND ng/ml | |

## NDMA





NF-EMERY-08423

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:07:38 AM | **Data File** | _101_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.773 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:14:26 AM | **Data File** | _102_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.721 | 623 | ND ng/ml | 2.8 |

## NDMA





# Quant Sample Report

  Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:21:13 AM | **Data File** | _103_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.709 | 761 | ND ng/ml | 2.0 |

## NDMA





NF-EMERY-08426

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:28:00 AM | **Data File** | _104_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.697 | 544 | ND ng/ml | 2.1 |

## NDMA

  

NF-EMERY-08427

## Quant Sample Report

Agilent · Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:41 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:34:49 AM | **Data File** | _105_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.709 | 538 | ND ng/ml | 1.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:41:36 AM | **Data File** | _106_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.571 | 16714 | ND ng/ml | 13.2 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:48:23 AM | **Data File** | _107_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.564 | 17057 | ND | ng/ml | 6.2 |

### NDMA





NF-EMERY-08430

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:55:10 AM | **Data File** | _108_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.572 | 19803 | ND ng/ml | 13.3 |

## NDMA

  

NF-EMERY-08431

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:08:46 AM | **Data File** | _110_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.824 | 0 | ND | ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:15:35 AM | **Data File** | _111_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 0 | ND ng/ml | |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2022 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2022 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:22:22 AM | **Data File** | _112_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND ng/ml | |

### NDMA





NF-EMERY-08434

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:29:09 AM | **Data File** | _113_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08435

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:35:58 AM | **Data File** | _114_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:42:45 AM | **Data File** | _115_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





Generated at 9:22 AM on 5/13/2022

NF-EMERY-08437

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:49:31 AM | **Data File** | _116_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





NF-EMERY-08438

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:22:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:56:18 AM | **Data File** | _117_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _117_10C.d (Sample9)

## NDMA



+ MRM (75.1 -> 43.2) _117_10C.d



75.1 -> 43.2, 75.1 -> 58.3    Not Found



+ MRM (0.600-2.600 min) (75.1->**) _117_10C.d

NF-EMERY-08439

# Quant Sample Report

Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:41 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 6:03:05 AM | **Data File** | _118_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



## NDMA





# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:47:31 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:54:18 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.607 | 744 | 6031 | 0.1233 | ND | ng/ml | 11.5 |

### NDMA





### NDMA-IS





NF-EMERY-08442

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 5:01:05 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 1011 | 5795 | 0.1745 | ND | ng/ml | 4.3 |

### NDMA



### NDMA-IS



NF-EMERY-08443

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:07:52 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.603 | 2665 | 6358 | 0.4192 | ND | ng/ml | 2.5 |

### NDMA





### NDMA-IS





NF-EMERY-08444

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 5:14:39 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 4406 | 6136 | 0.7180 | ND | ng/ml | 6.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:21:26 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 6913 | 5845 | 1.1827 | ND | ng/ml | 14.1 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 5:28:13 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.604 | 9568 | 6236 | 1.5344 | ND | ng/ml | 5.8 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**:::** Agilent   Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:35:02 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 54779 | 6212 | 8.8177 | ND | ng/ml | 15.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:41:49 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.600 | 104099 | 5888 | 17.6810 | ND ng/ml | 14.8 |

### NDMA



### NDMA-IS




NF-EMERY-08449

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 5:55:23 PM | **Data File** | _13_QCM.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 2687 | 6041 | 0.4447 | ND | ng/ml | 12.2 |

### NDMA





### NDMA-IS





NF-EMERY-08450

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 6:02:10 PM | **Data File** | _14_QCM.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.613 | 2980 | 6271 | 0.4752 | ND | ng/ml | 6.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis - Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:08:57 PM | **Data File** | _15_QCM.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.604 | 2910 | 6400 | 0.4546 | ND | ng/ml | 8.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:15:44 PM | **Data File** | _16_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 84243 | 6390 | 13.1827 | ND | ng/ml | 17.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:22:31 PM | **Data File** | _17_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.612 | 82280 | 6068 | 13.5606 | ND ng/ml | 16.3 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 6:29:18 PM | **Data File** | _18_QCH.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 83432 | 6542 | 12.7543 | ND | ng/ml | 15.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 6:57:25 PM | **Data File** | _20_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08456

# Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 7:04:11 PM | **Data File** | _21_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.754 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 7:10:58 PM | **Data File** | _22_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.831 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08458

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 7:17:45 PM | **Data File** | _23_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.166 | 2310 | 0 | | ND | ng/ml | 0.5 |

### NDMA

  

### NDMA-IS

  

Quantitative Analysis - Sample Based Report

:::Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 7:24:32 PM | **Data File** | _24_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.132 | 11059 | 0 | | ND | ng/ml | 0.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis - Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:31:19 PM | **Data File** | _25_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.182 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:38:06 PM | **Data File** | _26_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.603 | 1849 | 5170 | 0.3577 | ND | ng/ml | 4.7 |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:44:53 PM | **Data File** | _27_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.597 | 1752 | 4734 | 0.3701 | ND | ng/ml | 12.1 |

### NDMA





### NDMA-IS





NF-EMERY-08463

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:51:40 PM | **Data File** | _28_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 1726 | 4638 | 0.3721 | ND | ng/ml | 13.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | | |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 8:05:16 PM | **Data File** | _30_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:12:04 PM | **Data File** | _31_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.815 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08466

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 8:18:50 PM | **Data File** | _32_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 8:25:38 PM | **Data File** | _33_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:32:24 PM | **Data File** | _34_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-08469

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 8:39:11 PM | **Data File** | _35_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | | RT | Resp. | ISTD Resp. | | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | | 0 | | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 8:45:58 PM | **Data File** | _36_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 8:52:45 PM | **Data File** | _37_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08472

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 8:59:32 PM | **Data File** | _38_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 1043 | 5073 | 0.2056 | ND | ng/ml | 5.0 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 9:13:08 PM | **Data File** | _40_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.770 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 9:19:55 PM | **Data File** | _41_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 0 | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

 **Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 9:26:42 PM | **Data File** | _42_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.981 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 9:33:29 PM | **Data File** | _43_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08477

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:40:16 PM | **Data File** | _44_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08478

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:47:03 PM | **Data File** | _45_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08479

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 9:53:50 PM | **Data File** | _46_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:00:37 PM | **Data File** | _47_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:07:24 PM | **Data File** | _48_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:21:00 PM | **Data File** | _50_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:27:47 PM | **Data File** | _51_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.226 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:34:34 PM | **Data File** | _52_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.153 | 0 | 0 | | ND | ng/ml | |

**NDMA**





**NDMA-IS**





NF-EMERY-08485

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:41:21 PM | **Data File** | _53_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|----|----|----|----|----|----|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



NF-EMERY-08486

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:48:09 PM | **Data File** | _54_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:54:56 PM | **Data File** | _55_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:01:42 PM | **Data File** | _56_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.727 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:08:29 PM | **Data File** | _57_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.079 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis - Sample Based Report

Agilent — Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:15:16 PM | **Data File** | _58_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.821 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-08491

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:28:53 PM | **Data File** | _60_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.868 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-08492

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:35:40 PM | **Data File** | _61_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-08493

## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:42:29 PM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.815 | 0 | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**::: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/10/2020 11:49:18 PM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.429 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:56:07 PM | **Data File** | _64_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 0 | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



NF-EMERY-08496

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:02:54 AM | **Data File** | _65_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08497

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:09:43 AM | **Data File** | _66_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.834 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

   **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:16:31 AM | **Data File** | _67_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:23:18 AM | **Data File** | _68_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 0 | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS





NF-EMERY-08500

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:36:54 AM | **Data File** | _70_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08501

# Quantitative Analysis – Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:43:41 AM | **Data File** | _71_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:50:30 AM | **Data File** | _72_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.738 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-08503

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 12:57:19 AM | **Data File** | _73_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.827 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 1:04:06 AM | **Data File** | _74_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 0 | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis – Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | | |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:10:55 AM | **Data File** | _75_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | | |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 1:17:41 AM | **Data File** | _76_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.583 | 1314 | 5021 | 0.2617 | ND | ng/ml | 16.4 |

**NDMA**




**NDMA-IS**





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:24:30 AM | **Data File** | _77_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.587 | 1370 | 5362 | 0.2555 | ND | ng/ml | 9.7 |

### NDMA





### NDMA-IS





## Quantitative Analysis - Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:31:19 AM | **Data File** | _78_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.588 | 2713 | 5320 | 0.5100 | ND ng/ml | 4.0 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08509

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 1:44:57 AM | **Data File** | _80_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.713 | 1890 | 1391 | 1.3584 | ND | ng/ml | 0.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis - Sample Based Report



**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:51:44 AM | **Data File** | _81_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.697 | 2194 | 1357 | 1.6166 | ND | ng/ml | 0.7 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:58:31 AM | **Data File** | _82_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.695 | 1960 | 1357 | 1.4436 | ND | ng/ml | 1.1 |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:05:18 AM | **Data File** | _83_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.712 | 3217 | 1872 | 1.7184 | ND | ng/ml | 3.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 2:12:05 AM | **Data File** | _84_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.702 | 4108 | 1961 | 2.0954 | ND | ng/ml | 0.5 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08514

# Quantitative Analysis Sample Based Report



**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 2:18:52 AM | **Data File** | _85_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.699 | 3430 | 2247 | 1.5266 | ND | ng/ml | 1.0 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:25:39 AM | **Data File** | _86_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.572 | 51335 | 1991 | 25.7854 | ND | ng/ml | 16.1 |

### NDMA





### NDMA-IS





NF-EMERY-08516

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 2:32:26 AM | **Data File** | _87_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.577 | 51946 | 1990 | 26.1025 | ND | ng/ml | 16.0 |

### NDMA



### NDMA-IS



## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 2:39:13 AM | **Data File** | _88_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.574 | 52851 | 2086 | 25.3313 | ND | ng/ml | 15.4 |

**NDMA**

  

**NDMA-IS**

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 4/11/2020 2:52:49 AM | **Data File** | _90_8A.d |
|---|---|---|---|
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.858 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

 **:::** Agilent Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 2:59:38 AM | **Data File** | _91_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:06:25 AM | **Data File** | _92_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.855 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | | |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:13:12 AM | **Data File** | _93_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.802 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:19:59 AM | **Data File** | _94_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 0 | 0 | | ND | ng/ml | |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:26:46 AM | **Data File** | _95_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:33:35 AM | **Data File** | _96_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.002 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-08525

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:40:24 AM | **Data File** | _97_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|----|----|------|----|------|------|------|
| NDMA | NDMA-IS | 1.779 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis Sample Based Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 3:47:13 AM | **Data File** | _98_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.551 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

## Quantitative Analysis - Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:00:51 AM | **Data File** | _100_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-08528

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:07:38 AM | **Data File** | _101_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.773 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08529

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:14:26 AM | **Data File** | _102_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.721 | 623 | 945 | 0.6587 | ND | ng/ml | 2.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:21:13 AM | **Data File** | _103_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.709 | 761 | 1408 | 0.5403 | ND ng/ml | 2.0 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:28:00 AM | **Data File** | _104_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.697 | 544 | 1648 | 0.3298 | ND | ng/ml | 2.1 |

### NDMA

  

### NDMA-IS

  

## Quantitative Analysis - Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | | |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 4:34:49 AM | **Data File** | _105_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.709 | 538 | 1522 | 0.3534 | ND | ng/ml | 1.3 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:41:36 AM | **Data File** | _106_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.571 | 16714 | 1429 | 11.6933 | ND | ng/ml | 13.2 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis - Sample Based Report



| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:48:23 AM | **Data File** | _107_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.564 | 17057 | 1640 | 10.4011 | ND ng/ml | 6.2 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 4:55:10 AM | **Data File** | _108_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.572 | 19803 | 1450 | 13.6591 | ND | ng/ml | 13.3 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 :: **Agilent** | Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM |

| | | | |
|---|---|---|---|
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:08:46 AM | **Data File** | _110_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.824 | 0 | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:15:35 AM | **Data File** | _111_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 0 | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08538

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 5:22:22 AM | **Data File** | _112_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-08539

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 5:29:09 AM | **Data File** | _113_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:35:58 AM | **Data File** | _114_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:42:45 AM | **Data File** | _115_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis - Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/11/2020 5:49:31 AM | **Data File** | _116_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|-----|-------|-----------|-----|-----------|-------|-------|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:56:18 AM | **Data File** | _117_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08544

# Quantitative Analysis - Sample Based Report

:::: Agilent | Trusted Answers

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM |

| | | | |
|---|---|---|---|
| **Report Generation Time** | 5/13/2022 9:22:14 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Report Generator Name** | SYSTEM |
| **Analyze Quant Version** | 10.1 | **Batch State** | Processed |
| | | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 6:03:05 AM | **Data File** | _118_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

### NDMA





### NDMA-IS





NF-EMERY-08545

# Quantitative Analysis Results Summary Report

Agilent  Trusted Answers

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_CC9.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_CC8.d | Sample6 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_CC7.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_CC6.d | Sample6 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_CC5.d | Sample6 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_CC4.d | Sample6 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_CC3.d | Sample6 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_CC2.d | Sample6 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_CC1.d | Sample6 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _15_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _16_QC-M.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QC-M.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QC-M.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _23_QC-L-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QC-L-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _25_QC-L-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_QC-M-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_QC-M-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_QC-M-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _29_QC-H-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _30_QC-H-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_QC-H-IP.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_T0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _34_T0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_T0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_TA1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

**Agilent** Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|-----------|------|------|------|------|-------|------------------|
| _37_TA1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _38_TA1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _39_TA2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_TA2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_TA2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_TA3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_TA3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _44_TA3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_TA4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_TA4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_TA4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_TA5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_TA5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _51_TA5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_TB1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_TB1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_TB1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_TB2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_TB2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _58_TB2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_TB3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_TB3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _61_TB3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_TB4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_TB4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _65_TB4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_TB5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_TB5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _68_TB5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_TC1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_TC1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _72_TC1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_TC2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _74_TC2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

NF-EMERY-08547

## Quantitative Analysis Results Summary Report

Agilent  Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _75_TC2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_TC3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _77_TC3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _78_TC3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _80_TC4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _81_TC4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _82_TC4.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _83_TC5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _84_TC5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _85_TC5.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_CC9.d | Cal | 1.953 | 7349 | 1.0233 | 1.0000 | 102.3 |
| _04_CC8.d | Cal | 1.811 | 9099 | 5.8310 | 5.0000 | 116.6 |
| _05_CC7.d | Cal | 1.845 | 10511 | 10.9463 | 10.0000 | 109.5 |
| _06_CC6.d | Cal | 1.810 | 14785 | 22.5021 | 25.0000 | 90.0 |
| _07_CC5.d | Cal | 1.804 | 23263 | 47.2014 | 50.0000 | 94.4 |
| _08_CC4.d | Cal | 1.810 | 32452 | 72.4574 | 75.0000 | 96.6 |
| _09_CC3.d | Cal | 1.810 | 39109 | 89.7953 | 100.0000 | 89.8 |
| _10_CC2.d | Cal | 1.811 | 179933 | 491.4570 | 500.0000 | 98.3 |
| _11_CC1.d | Cal | 1.798 | 344005 | 1024.7862 | 1000.0000 | 102.5 |
| _13_QC-L.d | Sample | 1.924 | 8021 | 2.3335 | | |
| _14_QC-L.d | Sample | 1.894 | 8952 | 2.7371 | | |
| _15_QC-L.d | Sample | 1.926 | 8582 | 0.0000 | | |
| _16_QC-M.d | Sample | 1.806 | 17192 | 23.0016 | | |
| _17_QC-M.d | Sample | 1.813 | 18142 | 26.9903 | | |
| _18_QC-M.d | Sample | 1.813 | 17685 | 22.6562 | | |
| _19_QC-H.d | Sample | 1.806 | 305460 | 730.3799 | | |
| _20_QC-H.d | Sample | 1.809 | 290386 | 736.4425 | | |
| _21_QC-H.d | Sample | 1.931 | 10208 | 5.4245 | | |
| _23_QC-L-IP.d | Sample | 1.903 | 10038 | 9.5977 | | |
| _24_QC-L-IP.d | Sample | 1.954 | 9808 | 9.2864 | | |
| _25_QC-L-IP.d | Sample | 1.809 | 19646 | 29.5967 | | |
| _26_QC-M-IP.d | Sample | 1.819 | 21417 | 37.5702 | | |
| _27_QC-M-IP.d | Sample | 1.806 | 19947 | 37.5271 | | |
| _28_QC-M-IP.d | Sample | 1.822 | 328755 | 964.4166 | | |
| _29_QC-H-IP.d | Sample | 1.807 | 319548 | 959.5697 | | |
| _30_QC-H-IP.d | Sample | 1.807 | 294627 | 921.0019 | | |
| _31_QC-H-IP.d | Sample | 1.823 | 298431 | 717.2767 | | |
| _33_T0.d | Sample | 1.787 | 1223 | 562.1562 | | |
| _34_T0.d | Sample | 1.790 | 1480 | 563.2916 | | |
| _35_T0.d | Sample | 1.784 | 1401 | 552.3288 | | |
| _36_TA1.d | Sample | 1.781 | 1126 | 448.6489 | | |
| _37_TA1.d | Sample | 1.788 | 1023 | 484.8726 | | |
| _38_TA1.d | Sample | 1.788 | 1109 | 510.3293 | | |
| _39_TA2.d | Sample | 1.784 | 979 | 367.4490 | | |
| _40_TA2.d | Sample | 1.785 | 1262 | 452.5860 | | |
| _41_TA2.d | Sample | 1.784 | 1004 | 548.5311 | | |
| _42_TA3.d | Sample | 1.782 | 1013 | 489.0559 | | |
| _43_TA3.d | Sample | 1.781 | 853 | 616.0661 | | |
| _44_TA3.d | Sample | 1.771 | 1201 | 604.3609 | | |
| _46_TA4.d | Sample | 1.769 | 5611 | 2625.8736 | | |
| _47_TA4.d | Sample | 1.765 | 11919 | 7530.7456 | | |

NF-EMERY-08548

## Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _48_TA4.d | Sample | 1.772 | 4240 | 1566.7521 | | |
| _49_TA5.d | Sample | 1.763 | 67019 | 55363.2902 | | |
| _50_TA5.d | Sample | 1.768 | 71375 | 47445.2518 | | |
| _51_TA5.d | Sample | 1.762 | 68290 | 49545.4568 | | |
| _53_TB1.d | Sample | 1.784 | 1567 | 664.3627 | | |
| _54_TB1.d | Sample | 1.787 | 1780 | 697.7572 | | |
| _55_TB1.d | Sample | 1.774 | 2427 | 657.3917 | | |
| _56_TB2.d | Sample | 1.787 | 1925 | 778.7204 | | |
| _57_TB2.d | Sample | 1.788 | 2018 | 734.1937 | | |
| _58_TB2.d | Sample | 1.778 | 1803 | 558.8667 | | |
| _59_TB3.d | Sample | 1.785 | 2592 | 742.0634 | | |
| _60_TB3.d | Sample | 1.784 | 2466 | 840.7342 | | |
| _61_TB3.d | Sample | 1.791 | 2634 | 952.0865 | | |
| _63_TB4.d | Sample | 1.784 | 3356 | 1694.8640 | | |
| _64_TB4.d | Sample | 1.784 | 3412 | 1367.9396 | | |
| _65_TB4.d | Sample | 1.790 | 3424 | 3163.2841 | | |
| _66_TB5.d | Sample | 1.787 | 3649 | 1053.3484 | | |
| _67_TB5.d | Sample | 1.781 | 3426 | 1451.0068 | | |
| _68_TB5.d | Sample | 1.781 | 4447 | 1056.2707 | | |
| _70_TC1.d | Sample | 1.787 | 8063 | 1891.2627 | | |
| _71_TC1.d | Sample | 1.787 | 4815 | 1250.0915 | | |
| _72_TC1.d | Sample | 1.790 | 8654 | 2389.8661 | | |
| _73_TC2.d | Sample | 1.788 | 21600 | 5670.0735 | | |
| _74_TC2.d | Sample | 1.788 | 33966 | 10124.1806 | | |
| _75_TC2.d | Sample | 1.778 | 19431 | 3740.2038 | | |
| _76_TC3.d | Sample | 1.790 | 43491 | 8117.8564 | | |
| _77_TC3.d | Sample | 1.784 | 43038 | 9125.5344 | | |
| _78_TC3.d | Sample | 1.790 | 57722 | 10077.0961 | | |
| _80_TC4.d | Sample | 1.784 | 74424 | 11775.7885 | | |
| _81_TC4.d | Sample | 1.787 | 92017 | 17662.2540 | | |
| _82_TC4.d | Sample | 1.785 | 62180 | 12494.6983 | | |
| _83_TC5.d | Sample | 1.785 | 105984 | 27922.5161 | | |
| _84_TC5.d | Sample | 1.784 | 87474 | 15065.0601 | | |
| _85_TC5.d | Sample | 1.782 | 136262 | 33108.7673 | | |

# Quant Calibration Report

Agilent | Trusted Answers



**NDMA**                    **Relative Standard Error**        9.5

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|-----------|------|-------|--------|-------|----------|----|-----------| 
| C:\MassHunter\Data\Nitrosamines\200 422_NDMA\_03_CC9.d | Calibration | L1 | x | 1.0000 | 7349 | 25.8662 | |
| C:\MassHunter\Data\Nitrosamines\200 422_NDMA\_04_CC8.d | Calibration | L2 | x | 5.0000 | 9099 | 6.2420 | |
| C:\MassHunter\Data\Nitrosamines\200 422_NDMA\_05_CC7.d | Calibration | L3 | x | 10.0000 | 10511 | 3.6895 | |
| C:\MassHunter\Data\Nitrosamines\200 422_NDMA\_06_CC6.d | Calibration | L4 | x | 25.0000 | 14785 | 1.9895 | |
| C:\MassHunter\Data\Nitrosamines\200 422_NDMA\_07_CC5.d | Calibration | L5 | x | 50.0000 | 23263 | 1.5438 | |
| C:\MassHunter\Data\Nitrosamines\200 422_NDMA\_08_CC4.d | Calibration | L6 | x | 75.0000 | 32452 | 1.4035 | |
| C:\MassHunter\Data\Nitrosamines\200 422_NDMA\_09_CC3.d | Calibration | L7 | x | 100.0000 | 39109 | 1.2453 | |
| C:\MassHunter\Data\Nitrosamines\200 422_NDMA\_10_CC2.d | Calibration | L8 | x | 500.0000 | 179933 | 1.1419 | |
| C:\MassHunter\Data\Nitrosamines\200 422_NDMA\_11_CC1.d | Calibration | L9 | x | 1000.0000 | 344005 | 1.1637 | |

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 7:34:21 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.953 | 7349 | 1.0233 ng/ml | 63.0 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 7:43:09 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 9099 | 5.8310 ng/ml | 1.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 7:51:58 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.845 | 10511 | 10.9463 ng/ml | 0.7 |

## NDMA





# Quant Sample Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:00:47 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.810 | 14785 | 22.5021 ng/ml | 2.4 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:09:35 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.804 | 23263 | 47.2014 ng/ml | 0.7 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/23/2020 7:01:00 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/13/2022 9:25:02 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 4/23/2020 7:01:00 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 4/22/2020 8:18:27 PM | Data File | _08_CC4.d |
|---|---|---|---|
| Type | Cal | Name | Sample6 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|---|
| NDMA | | 1.810 | 32452 | 72.4574 ng/ml | 30.5 |

## NDMA





# Quant Sample Report



| Batch Data Path | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
|---|---|---|---|
| Analysis Time | 4/23/2020 7:01:00 PM | Analyst Name | MXL9164PP9\6550QTOF |
| Report Generation Time | 5/13/2022 9:25:02 AM | Report Generator Name | SYSTEM |
| Calibration Last Update | 4/23/2020 7:01:00 PM | Batch State | Processed |
| Analyze Quant Version | 10.1 | Report Quant Version | 11.0 |

| Acq. Date-Time | 4/22/2020 8:27:15 PM | Data File | _09_CC3.d |
|---|---|---|---|
| Type | Cal | Name | Sample6 |
| Dil. | 1 | Acq. Method File | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.810 | 39109 | 89.7953 ng/ml | 0.5 |

## NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:36:04 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.811 | 179933 | 491.4570 ng/ml | 12.0 |

## NDMA





NF-EMERY-08558

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 8:44:51 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 344005 | 1024.7862 | ng/ml | 14.4 |

**NDMA**





NF-EMERY-08559

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:02:26 PM | **Data File** | _13_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _13_QC-L.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.924 | 8021 | 2.3335 ng/ml | 8.0 |

## NDMA





# Quant Sample Report



Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:11:14 PM | **Data File** | _14_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _14_QC-L.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.894 | 8952 | 2.7371 ng/ml | 2.8 |

### NDMA







# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:20:01 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.926 | 8582 | 0.0000 ng/ml | 1.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:28:49 PM | **Data File** | _16_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 17192 | 23.0016 ng/ml | 0.5 |

### NDMA





NF-EMERY-08563

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:37:36 PM | **Data File** | _17_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 18142 | 26.9903 ng/ml | 2.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:46:26 PM | **Data File** | _18_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 17685 | 22.6562 ng/ml | 1.0 |

**NDMA**

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 9:55:14 PM | **Data File** | _19_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.806 | 305460 | 730.3799 ng/ml | 13.4 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:04:02 PM | **Data File** | _20_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 290386 | 736.4425 ng/ml | 12.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:12:49 PM | **Data File** | _21_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:30:24 PM | **Data File** | _23_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.903 | 10038 | 9.5977 ng/ml | 1.1 |

**NDMA**





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:39:10 PM | **Data File** | _24_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.954 | 9808 | 9.2864 ng/ml | 0.8 |

### NDMA





# Quant Sample Report



| | | | | Agilent Trusted Answers |
|---|---|---|---|---|

| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
|---|---|---|---|
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| **Acq. Date-Time** | 4/22/2020 10:47:58 PM | **Data File** | _25_QC-L-IP.d |
|---|---|---|---|
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.809 | 19646 | 29.5967 ng/ml | 0.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 10:56:45 PM | **Data File** | _26_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.819 | 21417 | 37.5702 ng/ml | 0.4 |

**NDMA**





# Quant Sample Report

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin
**Analysis Time** 4/23/2020 7:01:00 PM **Analyst Name** MXL9164PP9\6550QTOF
**Report Generation Time** 5/13/2022 9:25:02 AM **Report Generator Name** SYSTEM
**Calibration Last Update** 4/23/2020 7:01:00 PM **Batch State** Processed
**Analyze Quant Version** 10.1 **Report Quant Version** 11.0

**Acq. Date-Time** 4/22/2020 11:05:33 PM **Data File** _27_QC-M-IP.d
**Type** Sample **Name** Sample6
**Dil.** 1 **Acq. Method File** MRM_NDMA_AcquityAmide-Final_0-1mlmin.m

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|------|-----|-------|-------------------|-------|
| NDMA | 1.806 | 19947 | 37.5271 ng/ml | 2.1 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:14:23 PM | **Data File** | _28_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.822 | 328755 | 964.4166 ng/ml | 13.7 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:23:10 PM | **Data File** | _29_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 319548 | 959.5697 ng/ml | 12.8 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:31:58 PM | **Data File** | _30_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 294627 | 921.0019 | ng/ml | 13.1 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:40:47 PM | **Data File** | _31_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.823 | 298431 | 717.2767 ng/ml | 12.8 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/22/2020 11:58:22 PM | **Data File** | _33_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:07:10 AM | **Data File** | _34_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

| **Name** | | | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|
| NDMA | | | 1.790 | 1480 | 563.2916 ng/ml | 1.3 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:15:58 AM | **Data File** | _35_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 1401 | 552.3288 ng/ml | 9.8 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:24:46 AM | **Data File** | _36_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _36_TA1.d (Sample6)

| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 1126 | 448.6489 ng/ml | 9.4 |

## NDMA







# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:33:36 AM | **Data File** | _37_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _37_TA1.d (Sample6)

| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 1023 | 484.8726 | ng/ml | 11.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:42:26 AM | **Data File** | _38_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.788 | 1109 | 510.3293 ng/ml | 0.7 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 12:51:14 AM | **Data File** | _39_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 979 | 367.4490 ng/ml | 6.0 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:25:02 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:00:04 AM | **Data File** | _40_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.785 | 1262 | 452.5860 ng/ml | 2.9 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:08:51 AM | **Data File** | _41_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 1004 | 548.5311 ng/ml | 7.2 |

### NDMA





NF-EMERY-08586

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:17:38 AM | **Data File** | _42_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.782 | 1013 | 489.0559 ng/ml | 3.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:26:26 AM | **Data File** | _43_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 853 | 616.0661 ng/ml | 6.7 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:35:13 AM | **Data File** | _44_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.771 | 1201 | 604.3609 ng/ml | 11.3 |

### NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 1:52:48 AM | **Data File** | _46_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.769 | 5611 | 2625.8736 | ng/ml | 8.7 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:01:36 AM | **Data File** | _47_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.765 | 11919 | 7530.7456 ng/ml | 11.8 |

### NDMA





# Quant Sample Report

Agilent
Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:10:26 AM | **Data File** | _48_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.772 | 4240 | 1566.7521 | ng/ml | 2.4 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:25:02 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:19:16 AM | **Data File** | _49_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.763 | 67019 | 55363.2902 | ng/ml | 13.4 |

## NDMA

  

NF-EMERY-08593

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:28:06 AM | **Data File** | _50_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.768 | 71375 | 47445.2518 | ng/ml | 13.5 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:36:53 AM | **Data File** | _51_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.762 | 68290 | 49545.4568 ng/ml | 14.9 |

### NDMA





NF-EMERY-08595

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:25:02 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 2:54:28 AM | **Data File** | _53_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram

+ TIC MRM (** -> **) _53_TB1.d (Sample6)



### NDMA







NF-EMERY-08596

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:03:16 AM | **Data File** | _54_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.787 | 1780 | 697.7572 ng/ml | 1.4 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:12:03 AM | **Data File** | _55_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.774 | 2427 | 657.3917 ng/ml | 23.8 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:20:51 AM | **Data File** | _56_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.787 | 1925 | 778.7204 ng/ml | 8.0 |

## NDMA





# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:29:38 AM | **Data File** | _57_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 2018 | 734.1937 | ng/ml | 2.0 |

### NDMA

  

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:38:28 AM | **Data File** | _58_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.778 | 1803 | 558.8667 ng/ml | 1.9 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:47:16 AM | **Data File** | _59_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.785 | 2592 | 742.0634 ng/ml | 1.9 |

## NDMA

  

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 3:56:04 AM | **Data File** | _60_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 2466 | 840.7342 ng/ml | 2.6 |

## NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:04:51 AM | **Data File** | _61_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 2634 | 952.0865 ng/ml | 3.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:25:02 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:22:28 AM | **Data File** | _63_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 3356 | 1694.8640 ng/ml | 7.3 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:31:15 AM | **Data File** | _64_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 3412 | 1367.9396 ng/ml | 26.9 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:40:03 AM | **Data File** | _65_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|
| NDMA | | 1.790 | 3424 | 3163.2841 | ng/ml | 11.7 |

## NDMA





Case 9:20-md-02924-RLR   Document 6152-43   Entered on FLSD Docket 12/30/2022   Page 198
of 290

# Quant Sample Report

Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:25:02 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:48:50 AM | **Data File** | _66_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 3649 | 1053.3484 ng/ml | 21.6 |

## NDMA





Generated at 9:25 AM on 5/13/2022
NF-EMERY-08608

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 4:57:38 AM | **Data File** | _67_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.781 | 3426 | 1451.0068 ng/ml | 5.3 |

### NDMA

  

NF-EMERY-08609

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:06:28 AM | **Data File** | _68_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.781 | 4447 | 1056.2707 ng/ml | 16.1 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:24:05 AM | **Data File** | _70_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 8063 | 1891.2627 ng/ml | 17.2 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:32:54 AM | **Data File** | _71_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.787 | 4815 | 1250.0915 ng/ml | 21.8 |

**NDMA**

  

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:41:42 AM | **Data File** | _72_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.790 | 8654 | 2389.8661 ng/ml | 6.6 |

## NDMA





NF-EMERY-08613

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:50:30 AM | **Data File** | _73_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 21600 | 5670.0735 | ng/ml | 13.4 |

### NDMA

  

# Quant Sample Report

**Agilent** | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 5:59:18 AM | **Data File** | _74_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 33966 | 10124.1806 | ng/ml | 13.5 |

## NDMA





# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:08:06 AM | **Data File** | _75_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.778 | 19431 | 3740.2038 | ng/ml | 16.0 |

## NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:16:54 AM | **Data File** | _76_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 43491 | 8117.8564 | ng/ml | 15.0 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:25:42 AM | **Data File** | _77_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.784 | 43038 | 9125.5344 ng/ml | 13.0 |

### NDMA





# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:34:32 AM | **Data File** | _78_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 57722 | 10077.0961 | ng/ml | 14.1 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 6:52:07 AM | **Data File** | _80_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 74424 | 11775.7885 ng/ml | 14.6 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:00:56 AM | **Data File** | _81_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 92017 | 17662.2540 | ng/ml | 14.9 |

### NDMA





Generated at 9:25 AM on 5/13/2022

NF-EMERY-08621

# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:09:43 AM | **Data File** | _82_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.785 | 62180 | 12494.6983 ng/ml | 17.3 |

### NDMA





# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:18:31 AM | **Data File** | _83_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 105984 | 27922.5161 ng/ml | 14.6 |

### NDMA





# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 5/13/2022 9:25:02 AM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:27:22 AM | **Data File** | _84_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.784 | 87474 | 15065.0601 ng/ml | 12.7 |

### NDMA



NF-EMERY-08624

# Quant Sample Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:25:02 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/23/2020 7:36:10 AM | **Data File** | _85_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 136262 | 33108.7673 ng/ml | 13.4 |

### NDMA

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9/6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 7:34:21 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.953 | 7349 | 21594 | 0.3403 | 1.0233 | ng/ml | 63.0 |

**NDMA**





**NDMA-IS**





NF-EMERY-08626

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answer

**Batch Data Path File Name** C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 7:43:09 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 9099 | 22157 | 0.4107 | 5.8310 | ng/ml | 1.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 7:51:58 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 10511 | 21651 | 0.4855 | 10.9463 | ng/ml | 0.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 8:00:47 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 14785 | 22591 | 0.6545 | 22.5021 ng/ml | 2.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 8:09:35 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 23263 | 22904 | 1.0157 | 47.2014 ng/ml | 0.7 |

### NDMA





### NDMA-IS





NF-EMERY-08630

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 8:18:27 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 32452 | 23431 | 1.3850 | 72.4574 | ng/ml | 30.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 8:27:15 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 39109 | 23868 | 1.6386 | 89.7953 ng/ml | 0.5 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report



**Batch Data Path File Name**            C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare
                                         Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 8:36:04 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.811 | 179933 | 23951 | 7.5126 | 491.4570 | ng/ml | 12.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9/6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 8:44:51 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 344005 | 22466 | 15.3121 | 1024.7862 ng/ml | 14.4 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08634

# Quantitative Analysis - Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 9:02:26 PM | **Data File** | _13_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|------|------|------|-------|------------|------|-------------|-------|-------|
| NDMA | NDMA-IS | 1.924 | 8021 | 22311 | 0.3595 | 2.3335 | ng/ml | 8.0 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 :::• Agilent  Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 9:11:14 PM | **Data File** | _14_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.894 | 8952 | 24498 | 0.3654 | 2.7371 | ng/ml | 2.8 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 9:20:01 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.926 | 8582 | 26602 | 0.3226 | 0.0000 | ng/ml | 1.0 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 9:28:49 PM | **Data File** | _16_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 17192 | 25979 | 0.6618 | 23.0016 | ng/ml | 0.5 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 9:37:36 PM | **Data File** | _17_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 18142 | 25194 | 0.7201 | 26.9903 | ng/ml | 2.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

Agilent *Trusted Answers*

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 9:46:26 PM | **Data File** | _18_QC-M.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 17685 | 26929 | 0.6567 | 22.6562 ng/ml | 1.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 9:55:14 PM | **Data File** | _19_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 305460 | 27752 | 11.0066 | 730.3799 | ng/ml | 13.4 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 10:04:02 PM | **Data File** | _20_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 290386 | 26172 | 11.0953 | 736.4425 | ng/ml | 12.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 10:12:49 PM | **Data File** | _21_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.931 | 10208 | 25222 | 0.4047 | 5.4245 | ng/ml | |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08643

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 10:30:24 PM | **Data File** | _23_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.903 | 10038 | 21552 | 0.4657 | 9.5977 | ng/ml | 1.1 |

**NDMA**





**NDMA-IS**





NF-EMERY-08644

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 10:39:10 PM | **Data File** | _24_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram

+ TIC MRM (** -> **) _24_QC-L-IP.d (Sample6)



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.954 | 9808 | 21267 | 0.4612 | 9.2864 | ng/ml | 0.8 |

## NDMA





## NDMA-IS





NF-EMERY-08645

# Quantitative Analysis - Sample Based Report

 :::Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 10:47:58 PM | **Data File** | _25_QC-L-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 19646 | 25911 | 0.7582 | 29.5967 | ng/ml | 0.4 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 10:56:45 PM | **Data File** | _26_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 21417 | 24482 | 0.8748 | 37.5702 | ng/ml | 0.4 |

**NDMA**





**NDMA-IS**





## Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 11:05:33 PM | **Data File** | _27_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.806 | 19947 | 22818 | 0.8742 | 37.5271 | ng/ml | 2.1 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 11:14:23 PM | **Data File** | _28_QC-M-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | 1.822 | 328755 | 22784 | 14.4293 | 964.4166 ng/ml | 13.7 |

**NDMA**





**NDMA-IS**





NF-EMERY-08649

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

**Batch Data Path File Name**     C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare
Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 11:23:10 PM | **Data File** | _29_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 319548 | 22255 | 14.3584 | 959.5697 ng/ml | 12.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 11:31:58 PM | **Data File** | _30_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 294627 | 21359 | 13.7943 | 921.0019 ng/ml | 13.1 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 11:40:47 PM | **Data File** | _31_QC-H-IP.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 298431 | 27594 | 10.8150 | 717.2767 ng/ml | 12.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/22/2020 11:58:22 PM | **Data File** | _33_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1223 | 143 | 8.5465 | 562.1562 | ng/ml | |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08653

# Quantitative Analysis - Sample Based Report

 **Agilent** Trusted Answers

**Batch Data Path File Name**     C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 12:07:10 AM | **Data File** | _34_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 1480 | 173 | 8.5631 | 563.2916 ng/ml | 1.3 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: **Agilent** Trusted Answers

**Batch Data Path File Name**     C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 12:15:58 AM | **Data File** | _35_T0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 1401 | 167 | 8.4028 | 552.3288 | ng/ml | 9.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08655

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 12:24:46 AM | **Data File** | _36_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1126 | 164 | 6.8865 | 448.6489 | ng/ml | 9.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name**   C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare
Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 12:33:36 AM | **Data File** | _37_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 1023 | 138 | 7.4163 | 484.8726 ng/ml | 11.8 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 12:42:26 AM | **Data File** | _38_TA1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 1109 | 142 | 7.7886 | 510.3293 | ng/ml | 0.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 :: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 12:51:14 AM | **Data File** | _39_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 979 | 172 | 5.6990 | 367.4490 | ng/ml | 6.0 |

**NDMA**




**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

**Batch Data Path File Name**    C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare
Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 1:00:04 AM | **Data File** | _40_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 1262 | 182 | 6.9441 | 452.5860 | ng/ml | 2.9 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 1:08:51 AM | **Data File** | _41_TA2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 1004 | 120 | 8.3472 | 548.5311 ng/ml | 7.2 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis - Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 1:17:38 AM | **Data File** | _42_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 1013 | 135 | 7.4775 | 489.0559 | ng/ml | 3.1 |

**NDMA**





**NDMA-IS**





NF-EMERY-08662

# Quantitative Analysis - Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 1:26:26 AM | **Data File** | _43_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 853 | 91 | 9.3349 | 616.0661 | ng/ml | 6.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 1:35:13 AM | **Data File** | _44_TA3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.771 | 1201 | 131 | 9.1637 | 604.3609 ng/ml | 11.3 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 1:52:48 AM | **Data File** | _46_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 5611 | 145 | 38.7268 | 2625.8736 ng/ml | 8.7 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 2:01:36 AM | **Data File** | _47_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.765 | 11919 | 108 | 110.4569 | 7530.7456 ng/ml | 11.8 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 2:10:26 AM | **Data File** | _48_TA4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 4240 | 182 | 23.2380 | 1566.7521 | ng/ml | 2.4 |

**NDMA**





**NDMA-IS**





NF-EMERY-08667

## Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 2:19:16 AM | **Data File** | _49_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.763 | 67019 | 83 | 809.9724 | 55363.2902 ng/ml | 13.4 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 2:28:06 AM | **Data File** | _50_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.768 | 71375 | 103 | 694.1769 | 47445.2518 | ng/ml | 13.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 2:36:53 AM | **Data File** | _51_TA5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.762 | 68290 | 94 | 724.8909 | 49545.4568 ng/ml | 14.9 |

### NDMA





### NDMA-IS





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 2:54:28 AM | **Data File** | _53_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 1567 | 156 | 10.0412 | 664.3627 ng/ml | |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 **:::** Agilent _Trusted Answers_

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 3:03:16 AM | **Data File** | _54_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1780 | 169 | 10.5296 | 697.7572 ng/ml | 1.4 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 3:12:03 AM | **Data File** | _55_TB1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.774 | 2427 | 244 | 9.9392 | 657.3917 ng/ml | 23.8 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08673

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 3:20:51 AM | **Data File** | _56_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 1925 | 164 | 11.7136 | 778.7204 ng/ml | 8.0 |

### NDMA



### NDMA-IS



NF-EMERY-08674

# Quantitative Analysis - Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 3:29:38 AM | **Data File** | _57_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 2018 | 182 | 11.0624 | 734.1937 ng/ml | 2.0 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 3:38:28 AM | **Data File** | _58_TB2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 1803 | 212 | 8.4984 | 558.8667 | ng/ml | 1.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

:::: Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 3:47:16 AM | **Data File** | _59_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 2592 | 232 | 11.1775 | 742.0634 ng/ml | 1.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis - Sample Based Report



**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare
Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 3:56:04 AM | **Data File** | _60_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 2466 | 195 | 12.6205 | 840.7342 ng/ml | 2.6 |

### NDMA

  

### NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 4:04:51 AM | **Data File** | _61_TB3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2634 | 185 | 14.2489 | 952.0865 ng/ml | 3.6 |

**NDMA**

  

**NDMA-IS**

  

NF-EMERY-08679

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 4:22:28 AM | **Data File** | _63_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 3356 | 134 | 25.1115 | 1694.8640 ng/ml | 7.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 4:31:15 AM | **Data File** | _64_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 3412 | 168 | 20.3305 | 1367.9396 | ng/ml | 26.9 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 4:40:03 AM | **Data File** | _65_TB4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 3424 | 73 | 46.5861 | 3163.2841 ng/ml | 11.7 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

 :: **Agilent** Trusted Answer

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 4:48:50 AM | **Data File** | _66_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 3649 | 232 | 15.7298 | 1053.3484 ng/ml | 21.6 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis - Sample Based Report

<span style="color:gray">:: Agilent</span> Trusted Answers

**Batch Data Path File Name**   C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/23/2020 4:57:38 AM | **Data File** | _67_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 3426 | 159 | 21.5453 | 1451.0068 ng/ml | 5.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis - Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 5:06:28 AM | **Data File** | _68_TB5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 4447 | 282 | 15.7726 | 1056.2707 ng/ml | 16.1 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis - Sample Based Report

Agilent Trusted Answer

| | |
|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin |

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 5:24:05 AM | **Data File** | _70_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 8063 | 288 | 27.9837 | 1891.2627 ng/ml | 17.2 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

 Agilent Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 5:32:54 AM | **Data File** | _71_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 4815 | 259 | 18.6070 | 1250.0915 | ng/ml | 21.8 |

## NDMA

  

## NDMA-IS

  

# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 5:41:42 AM | **Data File** | _72_TC1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 8654 | 245 | 35.2754 | 2389.8661 | ng/ml | 6.6 |

### NDMA

  

### NDMA-IS

  

NF-EMERY-08688

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 5:50:30 AM | **Data File** | _73_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 21600 | 259 | 83.2460 | 5670.0735 | ng/ml | 13.4 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answer

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 5:59:18 AM | **Data File** | _74_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 33966 | 229 | 148.3840 | 10124.1806 | ng/ml | 13.5 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 6:08:06 AM | **Data File** | _75_TC2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 19431 | 353 | 55.0231 | 3740.2038 | ng/ml | 16.0 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 6:16:54 AM | **Data File** | _76_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 43491 | 365 | 119.0430 | 8117.8564 ng/ml | 15.0 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 6:25:42 AM | **Data File** | _77_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 43038 | 322 | 133.7795 | 9125.5344 ng/ml | 13.0 |

### NDMA



### NDMA-IS



NF-EMERY-08693

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 6:34:32 AM | **Data File** | _78_TC3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 57722 | 391 | 147.6954 | 10077.0961 ng/ml | 14.1 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

**:: Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 6:52:07 AM | **Data File** | _80_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 74424 | 431 | 172.5375 | 11775.7885 | ng/ml | 14.6 |

**NDMA**





**NDMA-IS**





# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

**Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 7:00:56 AM | **Data File** | _81_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

### Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 92017 | 356 | 258.6227 | 17662.2540 ng/ml | 14.9 |

### NDMA



### NDMA-IS



# Quantitative Analysis Sample Based Report

 **Agilent** Trusted Answers

| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 7:09:43 AM | **Data File** | _82_TC4.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 62180 | 340 | 183.0511 | 12494.6983 | ng/ml | 17.3 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent — Trusted Answer

**Batch Data Path File Name**  C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 7:18:31 AM | **Data File** | _83_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 105984 | 259 | 408.6714 | 27922.5161 ng/ml | 14.6 |

**NDMA**



**NDMA-IS**



# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 7:27:22 AM | **Data File** | _84_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 87474 | 396 | 220.6407 | 15065.0601 ng/ml | 12.7 |

**NDMA**

  

**NDMA-IS**

  

# Quantitative Analysis Sample Based Report

**Agilent** Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200422_NDMA\QuantResults\200422_NDMA-TopCare Stability.batch.bin | | |
| **Analysis Time Stamp** | 4/23/2020 7:01:00 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/13/2022 9:24:40 AM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/23/2020 7:01:00 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| | | | |
| **Acq. Date-Time** | 4/23/2020 7:36:10 AM | **Data File** | _85_TC5.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 136262 | 281 | 484.5165 | 33108.7673 | ng/ml | 13.4 |

**NDMA**



**NDMA-IS**



NF-EMERY-08700