# EXHIBIT C

# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| BlankMatrix01.d | BlankMatrix01 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| mL.d | 75ng/mL | Cal | | -1 | 1 | NDMA-KSCN methodMRM.m |
| 100ngmL.d | 100ngmL | Cal | | -1 | 2 | NDMA-KSCN methodMRM.m |
| 250ngmL.d | 250ngmL | Cal | | -1 | 3 | NDMA-KSCN methodMRM.m |
| 500ngmL.d | 500ngmL | Cal | | -1 | 4 | NDMA-KSCN methodMRM.m |
| 750ngmL.d | 750ngmL | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| 1000ngmL.d | 1000ngmL | Cal | | -1 | 5 | NDMA-KSCN methodMRM.m |
| QC-Low.d | QC-Low | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| QC-Mid.d | QC-Mid | QC | | -1 | QC-1 | NDMA-KSCN methodMRM.m |
| QC-High.d | QC-High | QC | | -1 | QC-2 | NDMA-KSCN methodMRM.m |
| Blank04.d | Blank04 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample01.d | Sample01 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample02.d | Sample02 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample03.d | Sample03 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample04.d | Sample04 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample05.d | Sample05 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample06.d | Sample06 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample07.d | Sample07 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample08.d | Sample08 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample09.d | Sample09 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample11.d | Sample11 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample12.d | Sample12 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample13.d | Sample13 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample14.d | Sample14 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample16.d | Sample16 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample17.d | Sample17 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample19.d | Sample19 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample20.d | Sample20 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample21.d | Sample21 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample22.d | Sample22 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample23.d | Sample23 | Sample | | -1 | | NDMA-KSCN methodMRM.m |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| Sample24.d | Sample24 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample25.d | Sample25 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample26.d | Sample26 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample27.d | Sample27 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample29.d | Sample29 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample30.d | Sample30 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample31.d | Sample31 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample32.d | Sample32 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample34.d | Sample34 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample35.d | Sample35 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample37.d | Sample37 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample38.d | Sample38 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample39.d | Sample39 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample40.d | Sample40 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample41.d | Sample41 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample42.d | Sample42 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample43.d | Sample43 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample44.d | Sample44 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample45.d | Sample45 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample47.d | Sample47 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample48.d | Sample48 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample49.d | Sample49 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample50.d | Sample50 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample52.d | Sample52 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample53.d | Sample53 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample54.d | Sample54 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample55.d | Sample55 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample56.d | Sample56 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample57.d | Sample57 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample58.d | Sample58 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample59.d | Sample59 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample60.d | Sample60 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample61.d | Sample61 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample62.d | Sample62 | Sample | | -1 | | NDMA-KSCN methodMRM.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| Sample63.d | Sample63 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample65.d | Sample65 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample66.d | Sample66 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample68.d | Sample68 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample69.d | Sample69 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample70.d | Sample70 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample71.d | Sample71 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample72.d | Sample72 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample73.d | Sample73 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample74.d | Sample74 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample75.d | Sample75 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample76.d | Sample76 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample77.d | Sample77 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample78.d | Sample78 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample79.d | Sample79 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample80.d | Sample80 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample81.d | Sample81 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample83.d | Sample83 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample84.d | Sample84 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample85.d | Sample85 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample86.d | Sample86 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample88.d | Sample88 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample89.d | Sample89 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample90.d | Sample90 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample91.d | Sample91 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample92.d | Sample92 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample93.d | Sample93 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample94.d | Sample94 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample95.d | Sample95 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample96.d | Sample96 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample97.d | Sample97 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample98.d | Sample98 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample99.d | Sample99 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample100.d | Sample100 | Sample | | -1 | | NDMA-KSCN methodMRM.m |

# Quantitative Analysis Results Summary Report



## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| Sample101.d | Sample101 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample102.d | Sample102 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample103.d | Sample103 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample104.d | Sample104 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample105.d | Sample105 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample106.d | Sample106 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample107.d | Sample107 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| Sample108.d | Sample108 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| BlankMatrix02.d | BlankMatrix | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| QCLow02.d | QC-Low02 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| QCMid02.d | QC-Mid02 | Sample | | -1 | | NDMA-KSCN methodMRM.m |
| QCHigh02.d | QC-High02 | Sample | | -1 | | NDMA-KSCN methodMRM.m |

## NDMA-quant

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| BlankMatrix01.d | Sample | 0.754 | 180 | 4204.4107 | | |
| mL.d | Cal | 0.754 | 512 | 76.6364 | 75.0000 | 102.2 |
| 100ngmL.d | Cal | 0.754 | 706 | 92.7531 | 100.0000 | 92.8 |
| 250ngmL.d | Cal | 0.754 | 1474 | 234.9494 | 250.0000 | 94.0 |
| 500ngmL.d | Cal | 0.754 | 2965 | 532.5930 | 500.0000 | 106.5 |
| 750ngmL.d | Sample | 0.754 | 3938 | 741.1552 | | |
| 1000ngmL.d | Cal | 0.754 | 5784 | 988.0681 | 1000.0000 | 98.8 |
| QC-Low.d | Sample | 0.754 | 447 | 47.2374 | | |
| QC-Mid.d | QC | 0.754 | 1757 | 304.0855 | 300.0000 | 101.4 |
| QC-High.d | QC | 0.754 | 3884 | 738.9682 | 750.0000 | 98.5 |
| Blank04.d | Sample | 0.754 | 90 | 1774.2934 | | |
| Sample01.d | Sample | 0.754 | 602 | 106.7044 | | |
| Sample02.d | Sample | 0.754 | 463 | 80.4843 | | |
| Sample03.d | Sample | 0.754 | 488 | 69.8838 | | |
| Sample04.d | Sample | 0.672 | 641 | 126.9259 | | |
| Sample05.d | Sample | 0.754 | 366 | 42.3339 | | |
| Sample06.d | Sample | 0.754 | 374 | 60.1461 | | |
| Sample07.d | Sample | 0.659 | 475 | 80.3296 | | |
| Sample08.d | Sample | 0.672 | 505 | 108.3426 | | |
| Sample09.d | Sample | 0.672 | 255 | 26.2295 | | |
| Sample11.d | Sample | 0.754 | 629 | 147.1264 | | |
| Sample12.d | Sample | 0.754 | 813 | 189.9716 | | |
| Sample13.d | Sample | 0.754 | 436 | 87.3522 | | |
| Sample14.d | Sample | 0.754 | 890 | 217.3023 | | |
| Sample16.d | Sample | 0.659 | 502 | 127.3218 | | |
| Sample17.d | Sample | 0.754 | 619 | 149.7134 | | |
| Sample19.d | Sample | 0.754 | 620 | 140.7850 | | |
| Sample20.d | Sample | 0.672 | 447 | 81.4891 | | |
| Sample21.d | Sample | 0.754 | 338 | 41.1389 | | |
| Sample22.d | Sample | 0.754 | 320 | 37.4747 | | |
| Sample23.d | Sample | 0.754 | 396 | 59.7510 | | |
| Sample24.d | Sample | 0.754 | 421 | 70.7552 | | |
| Sample25.d | Sample | 0.754 | 462 | 104.7061 | | |
| Sample26.d | Sample | 0.672 | 412 | 75.3009 | | |
| Sample27.d | Sample | 0.672 | 319 | 48.1249 | | |
| Sample29.d | Sample | 0.754 | 557 | 119.2794 | | |
| Sample30.d | Sample | 0.754 | 795 | 191.6562 | | |

# Quantitative Analysis Results Summary Report



**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| Sample31.d | Sample | 0.672 | 392 | 77.0473 | | |
| Sample32.d | Sample | 0.754 | 918 | 246.6628 | | |
| Sample34.d | Sample | 0.754 | 474 | 103.6796 | | |
| Sample35.d | Sample | 0.754 | 472 | 107.7542 | | |
| Sample37.d | Sample | 0.754 | 609 | 158.4612 | | |
| Sample38.d | Sample | 0.754 | 520 | 109.1584 | | |
| Sample39.d | Sample | 0.754 | 434 | 77.7313 | | |
| Sample40.d | Sample | 0.754 | 368 | 57.1099 | | |
| Sample41.d | Sample | 0.754 | 437 | 72.5057 | | |
| Sample42.d | Sample | 0.754 | 360 | 63.4304 | | |
| Sample43.d | Sample | 0.754 | 410 | 87.5879 | | |
| Sample44.d | Sample | 0.672 | 424 | 91.4047 | | |
| Sample45.d | Sample | 0.686 | 329 | 55.6017 | | |
| Sample47.d | Sample | 0.754 | 482 | 112.9417 | | |
| Sample48.d | Sample | 0.754 | 756 | 182.7772 | | |
| Sample49.d | Sample | 0.754 | 635 | 151.9598 | | |
| Sample50.d | Sample | 0.754 | 1202 | 333.5739 | | |
| Sample52.d | Sample | 0.754 | 705 | 202.5844 | | |
| Sample53.d | Sample | 0.754 | 844 | 216.4736 | | |
| Sample54.d | Sample | 0.754 | 607 | 166.2486 | | |
| Sample55.d | Sample | 0.686 | 428 | 90.2506 | | |
| Sample56.d | Sample | 0.754 | 495 | 109.1690 | | |
| Sample57.d | Sample | 0.754 | 353 | 52.8288 | | |
| Sample58.d | Sample | 0.672 | 277 | 29.8703 | | |
| Sample59.d | Sample | 0.754 | 443 | 77.9123 | | |
| Sample60.d | Sample | 0.754 | 405 | 80.9120 | | |
| Sample61.d | Sample | 0.672 | 418 | 78.0072 | | |
| Sample62.d | Sample | 0.672 | 386 | 90.2287 | | |
| Sample63.d | Sample | 0.686 | 290 | 37.9134 | | |
| Sample65.d | Sample | 0.754 | 477 | 109.1668 | | |
| Sample66.d | Sample | 0.754 | 761 | 194.1878 | | |
| Sample68.d | Sample | 0.754 | 1483 | 448.9644 | | |
| Sample69.d | Sample | 0.754 | 1994 | 714.3970 | | |
| Sample70.d | Sample | 0.754 | 3244 | 1259.7523 | | |
| Sample71.d | Sample | 0.754 | 3525 | 1228.8503 | | |
| Sample72.d | Sample | 0.754 | 3061 | 1173.6450 | | |
| Sample73.d | Sample | 0.700 | 467 | 97.9608 | | |
| Sample74.d | Sample | 0.672 | 470 | 19.6364 | | |
| Sample75.d | Sample | 0.754 | 345 | 44.2802 | | |
| Sample76.d | Sample | 0.672 | 292 | 36.9691 | | |
| Sample77.d | Sample | 0.754 | 284 | 28.9767 | | |
| Sample78.d | Sample | 0.754 | 359 | 62.5480 | | |
| Sample79.d | Sample | 0.686 | 366 | 64.8188 | | |
| Sample80.d | Sample | 0.672 | 329 | 52.7589 | | |
| Sample81.d | Sample | 0.659 | 216 | 20.7990 | | |
| Sample83.d | Sample | 0.754 | 420 | 77.2053 | | |
| Sample84.d | Sample | 0.754 | 728 | 179.5644 | | |
| Sample85.d | Sample | 0.672 | 419 | 92.4074 | | |
| Sample86.d | Sample | 0.754 | 892 | 236.6258 | | |
| Sample88.d | Sample | 0.672 | 557 | 143.5550 | | |
| Sample89.d | Sample | 0.754 | 526 | 126.7881 | | |
| Sample90.d | Sample | 0.686 | 498 | 131.4723 | | |
| Sample91.d | Sample | 0.672 | 415 | 85.9699 | | |
| Sample92.d | Sample | 0.754 | 395 | 74.6573 | | |
| Sample93.d | Sample | 0.754 | 336 | 46.7387 | | |
| Sample94.d | Sample | 0.659 | 384 | 68.6568 | | |
| Sample95.d | Sample | 0.659 | 367 | 56.8947 | | |
| Sample96.d | Sample | 0.672 | 315 | 44.7186 | | |
| Sample97.d | Sample | 0.659 | 422 | 82.7758 | | |
| Sample98.d | Sample | 0.686 | 330 | 54.8523 | | |
| Sample99.d | Sample | 0.672 | 234 | 24.0437 | | |
| Sample100.d | Sample | 0.659 | 2986 | 1110.0058 | | |
| Sample101.d | Sample | 0.686 | 373 | 78.8797 | | |

# Quantitative Analysis Results Summary Report



**NDMA-quant**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| Sample102.d | Sample | 0.754 | 733 | 180.0512 | | |
| Sample103.d | Sample | 0.672 | 284 | 51.4003 | | |
| Sample104.d | Sample | 0.754 | 875 | 215.8482 | | |
| Sample105.d | Sample | 0.754 | 1682 | 538.9152 | | |
| Sample106.d | Sample | 0.754 | 939 | 266.0616 | | |
| Sample107.d | Sample | 0.754 | 1204 | 335.2968 | | |
| Sample108.d | Sample | 0.754 | 1210 | 412.4693 | | |
| BlankMatrix02.d | Sample | 0.754 | 285 | 17497.8039 | | |
| QCLow02.d | Sample | 0.754 | 447 | 51.9425 | | |
| QCMid02.d | Sample | 0.754 | 1654 | 312.9688 | 300.0000 | |
| QCHigh02.d | Sample | 0.754 | 3617 | 707.3900 | 750.0000 | |

# Quant Calibration Report

**NDMA-quant** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\mL.d | Calibration | 1 | x | 75.0000 | 512 | 1.5346 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\100ngmL.d | Calibration | 2 | x | 100.0000 | 706 | 1.2997 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\250ngmL.d | Calibration | 3 | x | 250.0000 | 1474 | 1.0447 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QC-Mid.d | QC | QC-1 | x | 300.0000 | 1757 | 1.0832 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\500ngmL.d | Calibration | 4 | x | 500.0000 | 2965 | 1.0716 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QC-High.d | QC | QC-2 | x | 750.0000 | 3884 | 0.9683 | |
| C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\1000ngmL.d | Calibration | 5 | x | 1000.0000 | 5784 | 0.9560 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 4:51:08 PM | **Data File** | BlankMatrix01.d |
| **Type** | Sample | **Name** | BlankMatrix01 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report

Agilent










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:07:02 PM | **Data File** | mL.d |
| **Type** | Cal | **Name** | 75ng/mL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report












**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:12:15 PM | **Data File** | 100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:17:27 PM | **Data File** | 250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:22:40 PM | **Data File** | 500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report




**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:27:53 PM | **Data File** | 750ngmL.d |
| **Type** | Sample | **Name** | 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**






NF-EMERY-00019

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:33:08 PM | **Data File** | 1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**



# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:43:32 PM | **Data File** | QC-Low.d |
| **Type** | Sample | **Name** | QC-Low |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:48:45 PM | **Data File** | QC-Mid.d |
| **Type** | QC | **Name** | QC-Mid |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:53:58 PM | **Data File** | QC-High.d |
| **Type** | QC | **Name** | QC-High |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:59:11 PM | **Data File** | Blank04.d |
| **Type** | Sample | **Name** | Blank04 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00028

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:04:23 PM | **Data File** | Sample01.d |
| **Type** | Sample | **Name** | Sample01 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:09:36 PM | **Data File** | Sample02.d |
| **Type** | Sample | **Name** | Sample02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:14:48 PM | **Data File** | Sample03.d |
| **Type** | Sample | **Name** | Sample03 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:20:01 PM | **Data File** | Sample04.d |
| **Type** | Sample | **Name** | Sample04 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:25:14 PM | **Data File** | Sample05.d |
| **Type** | Sample | **Name** | Sample05 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:30:27 PM | **Data File** | Sample06.d |
| **Type** | Sample | **Name** | Sample06 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:35:41 PM | **Data File** | Sample07.d |
| **Type** | Sample | **Name** | Sample07 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:40:54 PM | **Data File** | Sample08.d |
| **Type** | Sample | **Name** | Sample08 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:46:07 PM | **Data File** | Sample09.d |
| **Type** | Sample | **Name** | Sample09 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:56:32 PM | **Data File** | Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00048

# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:01:44 PM | **Data File** | Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00050

# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:06:57 PM | **Data File** | Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:12:10 PM | **Data File** | Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:22:36 PM | **Data File** | Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:27:48 PM | **Data File** | Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report

Agilent Trusted Answers










**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:38:12 PM | **Data File** | Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:43:24 PM | **Data File** | Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:48:37 PM | **Data File** | Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00064

# Quant Sample Report










## NDMA-quant









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:53:50 PM | **Data File** | Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:59:02 PM | **Data File** | Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report



| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:04:14 PM | **Data File** | Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:09:26 PM | **Data File** | Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:14:39 PM | **Data File** | Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:19:51 PM | **Data File** | Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:30:16 PM | **Data File** | Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:35:28 PM | **Data File** | Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**












Generated at 2:47 PM on 5/12/2022

NF-EMERY-00081

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:40:40 PM | **Data File** | Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:45:52 PM | **Data File** | Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:56:18 PM | **Data File** | Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:01:30 PM | **Data File** | Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:11:55 PM | **Data File** | Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:17:06 PM | **Data File** | Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:22:18 PM | **Data File** | Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:27:31 PM | **Data File** | Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:32:44 PM | **Data File** | Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:37:56 PM | **Data File** | Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00100

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:43:26 PM | **Data File** | Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report

Agilent Trusted Answers










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:48:38 PM | **Data File** | Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:53:51 PM | **Data File** | Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:04:16 PM | **Data File** | Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:09:28 PM | **Data File** | Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**












Generated at 2:47 PM on 5/12/2022

NF-EMERY-00111

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:14:40 PM | **Data File** | Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:19:53 PM | **Data File** | Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:30:18 PM | **Data File** | Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:35:30 PM | **Data File** | Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:40:43 PM | **Data File** | Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:45:55 PM | **Data File** | Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram












NF-EMERY-00122

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:51:08 PM | **Data File** | Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00124

# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:56:20 PM | **Data File** | Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00126

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:01:33 PM | **Data File** | Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report

+ TIC MRM (** -> **) Sample58.d (Sample58)




+ TIC MRM (** -> **) Sample58.d (Sample58)




+ TIC MRM (** -> **) Sample58.d (Sample58)




**NDMA-quant**

+ MRM (75.1 -> 43.1) Sample58.d




75.1 -> 43.1, 75.1 -> 58.3




+ MRM (0.604-0.890 min, 22 scans) (75.1 -> **) Sa






Generated at 2:47 PM on 5/12/2022

NF-EMERY-00129

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:06:46 PM | **Data File** | Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:11:58 PM | **Data File** | Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:17:11 PM | **Data File** | Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:22:24 PM | **Data File** | Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:27:36 PM | **Data File** | Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:38:04 PM | **Data File** | Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:43:16 PM | **Data File** | Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:53:43 PM | **Data File** | Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:58:55 PM | **Data File** | Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:04:07 AM | **Data File** | Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**













NF-EMERY-00149

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:09:19 AM | **Data File** | Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:14:32 AM | **Data File** | Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:19:44 AM | **Data File** | Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00154

# Quant Sample Report










**NDMA-quant**





Generated at 2:47 PM on 5/12/2022

NF-EMERY-00155

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:24:57 AM | **Data File** | Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:30:10 AM | **Data File** | Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:35:22 AM | **Data File** | Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:40:35 AM | **Data File** | Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:45:47 AM | **Data File** | Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:51:00 AM | **Data File** | Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:56:12 AM | **Data File** | Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**











Generated at 2:47 PM on 5/12/2022

NF-EMERY-00169

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:01:25 AM | **Data File** | Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:11:49 AM | **Data File** | Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report

Agilent Trusted Answers










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:17:02 AM | **Data File** | Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**












Generated at 2:47 PM on 5/12/2022

NF-EMERY-00175

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:22:14 AM | **Data File** | Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:27:29 AM | **Data File** | Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**





Generated at 2:47 PM on 5/12/2022

NF-EMERY-00179

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:37:55 AM | **Data File** | Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:43:07 AM | **Data File** | Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:48:19 AM | **Data File** | Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00184

# Quant Sample Report










**NDMA-quant**










 Generated at 2:47 PM on 5/12/2022

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:53:32 AM | **Data File** | Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:58:44 AM | **Data File** | Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:03:57 AM | **Data File** | Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:09:09 AM | **Data File** | Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00192

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:14:22 AM | **Data File** | Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**






NF-EMERY-00194

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:19:51 AM | **Data File** | Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:25:04 AM | **Data File** | Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram












NF-EMERY-00198

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:30:18 AM | **Data File** | Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:35:30 AM | **Data File** | Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:40:43 AM | **Data File** | Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00204

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:45:55 AM | **Data File** | Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:51:08 AM | **Data File** | Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**



# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:56:22 AM | **Data File** | Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:01:35 AM | **Data File** | Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram












NF-EMERY-00212

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:06:47 AM | **Data File** | Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00214

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:12:00 AM | **Data File** | Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00216

# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:17:13 AM | **Data File** | Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:22:26 AM | **Data File** | Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:27:55 AM | **Data File** | BlankMatrix02.d |
| **Type** | Sample | **Name** | BlankMatrix |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:33:24 AM | **Data File** | QCLow02.d |
| **Type** | Sample | **Name** | QC-Low02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram









# Quant Sample Report










**NDMA-quant**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:38:37 AM | **Data File** | QCMid02.d |
| **Type** | Sample | **Name** | QC-Mid02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quant Sample Report










**NDMA-quant**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:47:06 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:43:50 AM | **Data File** | QCHigh02.d |
| **Type** | Sample | **Name** | QC-High02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram









# Quant Sample Report










**NDMA-quant**










 Generated at 2:47 PM on 5/12/2022

NF-EMERY-00229

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 4:51:08 PM | **Data File** | BlankMatrix01.d |
| **Type** | Sample | **Name** | BlankMatrix01 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 180 | 3 | 51.6271 | 4204.4107 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00232

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:07:02 PM | **Data File** | mL.d |
| **Type** | Cal | **Name** | 75ng/mL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 512 | 338 | 1.5144 | 76.6364 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:12:15 PM | **Data File** | 100ngmL.d |
| **Type** | Cal | **Name** | 100ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 706 | 413 | 1.7101 | 92.7531 | ng/ml | |

**NDMA-quant**












NF-EMERY-00237

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00238

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:17:27 PM | **Data File** | 250ngmL.d |
| **Type** | Cal | **Name** | 250ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1474 | 429 | 3.4364 | 234.9494 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:22:40 PM | **Data File** | 500ngmL.d |
| **Type** | Cal | **Name** | 500ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 2965 | 421 | 7.0499 | 532.5930 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00244

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:27:53 PM | **Data File** | 750ngmL.d |
| **Type** | Sample | **Name** | 750ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00245

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3938 | 411 | 9.5819 | 741.1552 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:33:08 PM | **Data File** | 1000ngmL.d |
| **Type** | Cal | **Name** | 1000ngmL |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00248

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 5784 | 460 | 12.5795 | 988.0681 | ng/ml | |

**NDMA-quant**












NF-EMERY-00249

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00250

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:43:32 PM | **Data File** | QC-Low.d |
| **Type** | Sample | **Name** | QC-Low |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 447 | 386 | 1.1575 | 47.2374 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00253

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:48:45 PM | **Data File** | QC-Mid.d |
| **Type** | QC | **Name** | QC-Mid |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1757 | 411 | 4.2757 | 304.0855 | ng/ml | |

**NDMA-quant**






NF-EMERY-00255

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00256

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:53:58 PM | **Data File** | QC-High.d |
| **Type** | QC | **Name** | QC-High |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3884 | 406 | 9.5554 | 738.9682 | ng/ml | |

**NDMA-quant**






NF-EMERY-00258

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 5:59:11 PM | **Data File** | Blank04.d |
| **Type** | Sample | **Name** | Blank04 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00260

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 90 | 4 | 22.1246 | 1774.2934 | ng/ml | |

**NDMA-quant**












NF-EMERY-00261

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant






NF-EMERY-00262

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:04:23 PM | **Data File** | Sample01.d |
| **Type** | Sample | **Name** | Sample01 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 602 | 320 | 1.8794 | 106.7044 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant






NF-EMERY-00265

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:09:36 PM | **Data File** | Sample02.d |
| **Type** | Sample | **Name** | Sample02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 463 | 296 | 1.5611 | 80.4843 | ng/ml | |

**NDMA-quant**












NF-EMERY-00267

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00268

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:14:48 PM | **Data File** | Sample03.d |
| **Type** | Sample | **Name** | Sample03 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 488 | 341 | 1.4324 | 69.8838 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00271

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:20:01 PM | **Data File** | Sample04.d |
| **Type** | Sample | **Name** | Sample04 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 641 | 302 | 2.1249 | 126.9259 | ng/ml | |

**NDMA-quant**






NF-EMERY-00273

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:25:14 PM | **Data File** | Sample05.d |
| **Type** | Sample | **Name** | Sample05 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 366 | 334 | 1.0980 | 42.3339 | ng/ml | |

**NDMA-quant**






NF-EMERY-00276

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

## NDMA-IS-quant






NF-EMERY-00277

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:30:27 PM | **Data File** | Sample06.d |
| **Type** | Sample | **Name** | Sample06 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00278

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 374 | 285 | 1.3142 | 60.1461 | ng/ml | |

**NDMA-quant**






NF-EMERY-00279

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00280

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:35:41 PM | **Data File** | Sample07.d |
| **Type** | Sample | **Name** | Sample07 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 475 | 305 | 1.5593 | 80.3296 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:40:54 PM | **Data File** | Sample08.d |
| **Type** | Sample | **Name** | Sample08 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 505 | 266 | 1.8993 | 108.3426 | ng/ml | |

**NDMA-quant**












NF-EMERY-00285

**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:46:07 PM | **Data File** | Sample09.d |
| **Type** | Sample | **Name** | Sample09 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 255 | 283 | 0.9025 | 26.2295 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00289

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 6:56:32 PM | **Data File** | Sample11.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00290

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 629 | 265 | 2.3702 | 147.1264 | ng/ml | |

**NDMA-quant**






NF-EMERY-00291

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00292

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:01:44 PM | **Data File** | Sample12.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00293

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 813 | 281 | 2.8903 | 189.9716 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:06:57 PM | **Data File** | Sample13.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 436 | 265 | 1.6445 | 87.3522 | ng/ml | |

**NDMA-quant**












NF-EMERY-00297

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00298

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:12:10 PM | **Data File** | Sample14.d |
| **Type** | Sample | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00299

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 890 | 276 | 3.2221 | 217.3023 | ng/ml | |

**NDMA-quant**












NF-EMERY-00300

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00301

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:22:36 PM | **Data File** | Sample16.d |
| **Type** | Sample | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00302

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 502 | 236 | 2.1298 | 127.3218 | ng/ml | |

**NDMA-quant**












NF-EMERY-00303

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:27:48 PM | **Data File** | Sample17.d |
| **Type** | Sample | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 619 | 258 | 2.4016 | 149.7134 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00307

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:38:12 PM | **Data File** | Sample19.d |
| **Type** | Sample | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 620 | 270 | 2.2932 | 140.7850 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:43:24 PM | **Data File** | Sample20.d |
| **Type** | Sample | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00311

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 447 | 284 | 1.5733 | 81.4891 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:48:37 PM | **Data File** | Sample21.d |
| **Type** | Sample | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 338 | 312 | 1.0835 | 41.1389 | ng/ml | |

**NDMA-quant**












NF-EMERY-00315

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00316

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:53:50 PM | **Data File** | Sample22.d |
| **Type** | Sample | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00317

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 320 | 308 | 1.0390 | 37.4747 | ng/ml | |

**NDMA-quant**






NF-EMERY-00318

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00319

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 7:59:02 PM | **Data File** | Sample23.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 396 | 303 | 1.3094 | 59.7510 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:04:14 PM | **Data File** | Sample24.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00323

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 421 | 292 | 1.4430 | 70.7552 | ng/ml | |

**NDMA-quant**












NF-EMERY-00324

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00325

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:09:26 PM | **Data File** | Sample25.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00326

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 462 | 249 | 1.8552 | 104.7061 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00328

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:14:39 PM | **Data File** | Sample26.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 412 | 275 | 1.4982 | 75.3009 | ng/ml | |

**NDMA-quant**






# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00331

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:19:51 PM | **Data File** | Sample27.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00332

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 319 | 273 | 1.1683 | 48.1249 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:30:16 PM | **Data File** | Sample29.d |
| **Type** | Sample | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 557 | 274 | 2.0321 | 119.2794 | ng/ml | |

**NDMA-quant**












NF-EMERY-00336

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00337

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:35:28 PM | **Data File** | Sample30.d |
| **Type** | Sample | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 795 | 273 | 2.9108 | 191.6562 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00340

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:40:40 PM | **Data File** | Sample31.d |
| **Type** | Sample | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00341

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 392 | 258 | 1.5194 | 77.0473 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:45:52 PM | **Data File** | Sample32.d |
| **Type** | Sample | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 918 | 257 | 3.5786 | 246.6628 | ng/ml | |

**NDMA-quant**












NF-EMERY-00345

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00346

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 8:56:18 PM | **Data File** | Sample34.d |
| **Type** | Sample | **Name** | Sample34 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 474 | 257 | 1.8427 | 103.6796 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00349

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:01:30 PM | **Data File** | Sample35.d |
| **Type** | Sample | **Name** | Sample35 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 472 | 249 | 1.8922 | 107.7542 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00352

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:11:55 PM | **Data File** | Sample37.d |
| **Type** | Sample | **Name** | Sample37 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 609 | 243 | 2.5078 | 158.4612 | ng/ml | |

**NDMA-quant**






NF-EMERY-00354

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00355

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:17:06 PM | **Data File** | Sample38.d |
| **Type** | Sample | **Name** | Sample38 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 520 | 272 | 1.9092 | 109.1584 | ng/ml | |

**NDMA-quant**












NF-EMERY-00357

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00358

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:22:18 PM | **Data File** | Sample39.d |
| **Type** | Sample | **Name** | Sample39 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report












| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 434 | 284 | 1.5277 | 77.7313 | ng/ml | |

## NDMA-quant









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00361

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:27:31 PM | **Data File** | Sample40.d |
| **Type** | Sample | **Name** | Sample40 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00362

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 368 | 288 | 1.2774 | 57.1099 | ng/ml | |

**NDMA-quant**






NF-EMERY-00363

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00364

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:32:44 PM | **Data File** | Sample41.d |
| **Type** | Sample | **Name** | Sample41 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 437 | 298 | 1.4643 | 72.5057 | ng/ml | |

**NDMA-quant**












NF-EMERY-00366

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00367

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:37:56 PM | **Data File** | Sample42.d |
| **Type** | Sample | **Name** | Sample42 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00368

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 360 | 266 | 1.3541 | 63.4304 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00370

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:43:26 PM | **Data File** | Sample43.d |
| **Type** | Sample | **Name** | Sample43 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 410 | 249 | 1.6474 | 87.5879 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00373

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 9:48:38 PM | **Data File** | Sample44.d |
| **Type** | Sample | **Name** | Sample44 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 424 | 251 | 1.6937 | 91.4047 | ng/ml | |

**NDMA-quant**






NF-EMERY-00375

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00376

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/20/2022 9:53:51 PM | **Data File** | Sample45.d |
| **Type** | Sample | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 329 | 261 | 1.2590 | 55.6017 | ng/ml | |

**NDMA-quant**












NF-EMERY-00378

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant









# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:04:16 PM | **Data File** | Sample47.d |
| **Type** | Sample | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 482 | 247 | 1.9552 | 112.9417 | ng/ml | |

**NDMA-quant**












NF-EMERY-00381

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00382

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:09:28 PM | **Data File** | Sample48.d |
| **Type** | Sample | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00383

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 756 | 270 | 2.8030 | 182.7772 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00385

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:14:40 PM | **Data File** | Sample49.d |
| **Type** | Sample | **Name** | Sample49 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 635 | 261 | 2.4289 | 151.9598 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:19:53 PM | **Data File** | Sample50.d |
| **Type** | Sample | **Name** | Sample50 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00389

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1202 | 259 | 4.6337 | 333.5739 | ng/ml | |

**NDMA-quant**












NF-EMERY-00390

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:30:18 PM | **Data File** | Sample52.d |
| **Type** | Sample | **Name** | Sample52 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**











NF-EMERY-00392

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 705 | 232 | 3.0435 | 202.5844 | ng/ml | |

**NDMA-quant**












NF-EMERY-00393

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00394

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:35:30 PM | **Data File** | Sample53.d |
| **Type** | Sample | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 844 | 263 | 3.2121 | 216.4736 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

**NDMA-IS-quant**






NF-EMERY-00397

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:40:43 PM | **Data File** | Sample54.d |
| **Type** | Sample | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 607 | 233 | 2.6023 | 166.2486 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:45:55 PM | **Data File** | Sample55.d |
| **Type** | Sample | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 428 | 255 | 1.6797 | 90.2506 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00403

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:51:08 PM | **Data File** | Sample56.d |
| **Type** | Sample | **Name** | Sample56 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00404

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 495 | 259 | 1.9094 | 109.1690 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00406

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 10:56:20 PM | **Data File** | Sample57.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00407

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 353 | 288 | 1.2254 | 52.8288 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00409

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:01:33 PM | **Data File** | Sample58.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 277 | 293 | 0.9467 | 29.8703 | ng/ml | |

**NDMA-quant**






NF-EMERY-00411

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:06:46 PM | **Data File** | Sample59.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00413

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 443 | 289 | 1.5299 | 77.9123 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00415

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:11:58 PM | **Data File** | Sample60.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 405 | 258 | 1.5663 | 80.9120 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant






NF-EMERY-00418

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:17:11 PM | **Data File** | Sample61.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00419

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 418 | 273 | 1.5311 | 78.0072 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:22:24 PM | **Data File** | Sample62.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 386 | 230 | 1.6794 | 90.2287 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00424

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:27:36 PM | **Data File** | Sample63.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 290 | 278 | 1.0443 | 37.9134 | ng/ml | |

**NDMA-quant**












NF-EMERY-00426

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00427

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:38:04 PM | **Data File** | Sample65.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00428

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 477 | 250 | 1.9093 | 109.1668 | ng/ml | |

**NDMA-quant**






NF-EMERY-00429

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:43:16 PM | **Data File** | Sample66.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 761 | 259 | 2.9415 | 194.1878 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00433

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:53:43 PM | **Data File** | Sample68.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00434

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1483 | 246 | 6.0346 | 448.9644 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant






NF-EMERY-00436

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/20/2022 11:58:55 PM | **Data File** | Sample69.d |
| **Type** | Sample | **Name** | Sample69 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00437

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1994 | 215 | 9.2571 | 714.3970 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:04:07 AM | **Data File** | Sample70.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3244 | 204 | 15.8779 | 1259.7523 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

## NDMA-IS-quant









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/21/2022 12:09:19 AM | **Data File** | Sample71.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3525 | 227 | 15.5027 | 1228.8503 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:14:32 AM | **Data File** | Sample72.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3061 | 206 | 14.8325 | 1173.6450 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00448

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:19:44 AM | **Data File** | Sample73.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) Sample73.d (Sample73)




+ TIC MRM (** -> **) Sample73.d (Sample73)




+ TIC MRM (** -> **) Sample73.d (Sample73)



# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.700 | 467 | 263 | 1.7733 | 97.9608 | ng/ml | |

**NDMA-quant**












NF-EMERY-00450

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00451

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/21/2022 12:24:57 AM | **Data File** | Sample74.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00452

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 470 | 571 | 0.8224 | 19.6364 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00454

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:30:10 AM | **Data File** | Sample75.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 345 | 308 | 1.1216 | 44.2802 | ng/ml | |

**NDMA-quant**






NF-EMERY-00456

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:35:22 AM | **Data File** | Sample76.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 292 | 283 | 1.0328 | 36.9691 | ng/ml | |

**NDMA-quant**












NF-EMERY-00459

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00460

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:40:35 AM | **Data File** | Sample77.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 284 | 303 | 0.9358 | 28.9767 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00463

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/21/2022 12:45:47 AM | **Data File** | Sample78.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00464

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 359 | 267 | 1.3434 | 62.5480 | ng/ml | |

**NDMA-quant**












NF-EMERY-00465

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:51:00 AM | **Data File** | Sample79.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00467

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 366 | 267 | 1.3709 | 64.8188 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00469

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 12:56:12 AM | **Data File** | Sample80.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 329 | 268 | 1.2245 | 52.7589 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00472

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:01:25 AM | **Data File** | Sample81.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00473

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 216 | 258 | 0.8365 | 20.7990 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00475

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:11:49 AM | **Data File** | Sample83.d |
| **Type** | Sample | **Name** | Sample83 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00476

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 420 | 276 | 1.5213 | 77.2053 | ng/ml | |

**NDMA-quant**






NF-EMERY-00477

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample83.d




81.1 -> 46.1




+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:17:02 AM | **Data File** | Sample84.d |
| **Type** | Sample | **Name** | Sample84 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00479

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 728 | 263 | 2.7640 | 179.5644 | ng/ml | |

**NDMA-quant**






NF-EMERY-00480

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:22:14 AM | **Data File** | Sample85.d |
| **Type** | Sample | **Name** | Sample85 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 419 | 245 | 1.7059 | 92.4074 | ng/ml | |

**NDMA-quant**






NF-EMERY-00483

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00484

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:27:29 AM | **Data File** | Sample86.d |
| **Type** | Sample | **Name** | Sample86 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 892 | 258 | 3.4567 | 236.6258 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00487

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/21/2022 1:37:55 AM | **Data File** | Sample88.d |
| **Type** | Sample | **Name** | Sample88 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 557 | 239 | 2.3268 | 143.5550 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00490

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:43:07 AM | **Data File** | Sample89.d |
| **Type** | Sample | **Name** | Sample89 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00491

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 526 | 248 | 2.1233 | 126.7881 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant






NF-EMERY-00493

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:48:19 AM | **Data File** | Sample90.d |
| **Type** | Sample | **Name** | Sample90 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 498 | 229 | 2.1801 | 131.4723 | ng/ml | |

**NDMA-quant**












NF-EMERY-00495

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00496

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:53:32 AM | **Data File** | Sample91.d |
| **Type** | Sample | **Name** | Sample91 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 415 | 255 | 1.6277 | 85.9699 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00499

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 1:58:44 AM | **Data File** | Sample92.d |
| **Type** | Sample | **Name** | Sample92 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 395 | 265 | 1.4904 | 74.6573 | ng/ml | |

**NDMA-quant**












NF-EMERY-00501

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:03:57 AM | **Data File** | Sample93.d |
| **Type** | Sample | **Name** | Sample93 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 336 | 291 | 1.1514 | 46.7387 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00505

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:09:09 AM | **Data File** | Sample94.d |
| **Type** | Sample | **Name** | Sample94 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 384 | 271 | 1.4175 | 68.6568 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00508

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:14:22 AM | **Data File** | Sample95.d |
| **Type** | Sample | **Name** | Sample95 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 367 | 288 | 1.2747 | 56.8947 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00511

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:19:51 AM | **Data File** | Sample96.d |
| **Type** | Sample | **Name** | Sample96 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00512

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 315 | 279 | 1.1269 | 44.7186 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**

+ MRM (81.1 -> 46.1) Sample96.d




81.1 -> 46.1




+ MRM (0.557-0.896 min, 25 scans) (81.1 -> **) Sam






NF-EMERY-00514

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:25:04 AM | **Data File** | Sample97.d |
| **Type** | Sample | **Name** | Sample97 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 422 | 265 | 1.5889 | 82.7758 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00517

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:30:18 AM | **Data File** | Sample98.d |
| **Type** | Sample | **Name** | Sample98 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00518

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 330 | 264 | 1.2499 | 54.8523 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00520

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:35:30 AM | **Data File** | Sample99.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 234 | 267 | 0.8759 | 24.0437 | ng/ml | |

**NDMA-quant**












NF-EMERY-00522

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:40:43 AM | **Data File** | Sample100.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.659 | 2986 | 212 | 14.0599 | 1110.0058 | ng/ml | |

**NDMA-quant**












NF-EMERY-00525

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:45:55 AM | **Data File** | Sample101.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.686 | 373 | 242 | 1.5416 | 78.8797 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:51:08 AM | **Data File** | Sample102.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00530

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 733 | 265 | 2.7699 | 180.0512 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 2:56:22 AM | **Data File** | Sample103.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.672 | 284 | 235 | 1.2080 | 51.4003 | ng/ml | |

## NDMA-quant












NF-EMERY-00534

# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/21/2022 3:01:35 AM | **Data File** | Sample104.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 875 | 273 | 3.2045 | 215.8482 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**






NF-EMERY-00538

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:06:47 AM | **Data File** | Sample105.d |
| **Type** | Sample | **Name** | Sample105 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00539

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1682 | 236 | 7.1266 | 538.9152 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

## NDMA-IS-quant











NF-EMERY-00541

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:12:00 AM | **Data File** | Sample106.d |
| **Type** | Sample | **Name** | Sample106 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00542

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 939 | 246 | 3.8141 | 266.0616 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:17:13 AM | **Data File** | Sample107.d |
| **Type** | Sample | **Name** | Sample107 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**












NF-EMERY-00545

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1204 | 259 | 4.6546 | 335.2968 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

## NDMA-IS-quant



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:22:26 AM | **Data File** | Sample108.d |
| **Type** | Sample | **Name** | Sample108 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1210 | 216 | 5.5915 | 412.4693 | ng/ml | |

**NDMA-quant**












NF-EMERY-00549

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant












NF-EMERY-00550

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:27:55 AM | **Data File** | BlankMatrix02.d |
| **Type** | Sample | **Name** | BlankMatrix |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 285 | 1 | 213.0136 | 17497.8039 | ng/ml | |

**NDMA-quant**









# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**











NF-EMERY-00553

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:33:24 AM | **Data File** | QCLow02.d |
| **Type** | Sample | **Name** | QC-Low02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 447 | 368 | 1.2146 | 51.9425 | ng/ml | |

**NDMA-quant**






NF-EMERY-00555

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant






NF-EMERY-00556

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:38:37 AM | **Data File** | QCMid02.d |
| **Type** | Sample | **Name** | QC-Mid02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

## Sample Chromatogram












NF-EMERY-00557

# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 1654 | 377 | 4.3836 | 312.9688 | ng/ml | |

**NDMA-quant**



# Quantitative Analysis Sample Based Report

**NDMA-IS-quant**












NF-EMERY-00559

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Levin\012022-NDMA-KSCNanalysis\QuantResults\012022-NDMA-KSCNanalysis02.batch.bin | | |
| **Analysis Time Stamp** | 2/24/2022 4:55:13 PM | **Analyst Name** | DESKTOP-DHO5ISK\user |
| **Report Generation Time** | 5/12/2022 2:45:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/24/2022 4:55:13 PM | **Batch State** | Processed |
| **Analyze Quant Version** | B.08.00 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/21/2022 3:43:50 AM | **Data File** | QCHigh02.d |
| **Type** | Sample | **Name** | QC-High02 |
| **Dil.** | 1 | **Acq. Method File** | NDMA-KSCN methodMRM.m |

**Sample Chromatogram**









# Quantitative Analysis Sample Based Report










| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA-quant | NDMA-IS-quant | 0.754 | 3617 | 394 | 9.1720 | 707.3900 | ng/ml | |

**NDMA-quant**












NF-EMERY-00561

# Quantitative Analysis Sample Based Report

## NDMA-IS-quant






NF-EMERY-00562

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 18-CC09.d | Sample10 | Cal | | 8 | L1 | MRM_NDMA_010220_01.m |
| 19-CC09.d | Sample11 | Cal | | 8 | L1 | MRM_NDMA_010220_01.m |
| 20-CC09.d | Sample12 | Cal | | 8 | L1 | MRM_NDMA_010220_01.m |
| 21-CC08.d | Sample13 | Cal | | 8 | L2 | MRM_NDMA_010220_01.m |
| 22-CC08.d | Sample14 | Cal | | 8 | L2 | MRM_NDMA_010220_01.m |
| 23-CC08.d | Sample15 | Cal | | 8 | L2 | MRM_NDMA_010220_01.m |
| 24-CC07.d | Sample16 | Cal | | 8 | L3 | MRM_NDMA_010220_01.m |
| 25-CC07.d | Sample17 | Cal | | 8 | L3 | MRM_NDMA_010220_01.m |
| 26-CC07.d | Sample18 | Cal | | 8 | L3 | MRM_NDMA_010220_01.m |
| 27-CC06.d | Sample19 | Cal | | 8 | L4 | MRM_NDMA_010220_01.m |
| 28-CC06.d | Sample20 | Cal | | 8 | L4 | MRM_NDMA_010220_01.m |
| 29-CC06.d | Sample21 | Cal | | 8 | L4 | MRM_NDMA_010220_01.m |
| 30-CC05.d | Sample22 | Cal | | 8 | L5 | MRM_NDMA_010220_01.m |
| 31-CC05.d | Sample23 | Cal | | 8 | L5 | MRM_NDMA_010220_01.m |
| 32-CC05.d | Sample24 | Cal | | 8 | L5 | MRM_NDMA_010220_01.m |
| 33-CC04.d | Sample25 | Cal | | 8 | L6 | MRM_NDMA_010220_01.m |
| 34-CC04.d | Sample26 | Cal | | 8 | L6 | MRM_NDMA_010220_01.m |
| 35-CC04.d | Sample27 | Cal | | 8 | L6 | MRM_NDMA_010220_01.m |
| 36-CC03.d | Sample28 | Cal | | 8 | L7 | MRM_NDMA_010220_01.m |
| 37-CC03.d | Sample29 | Cal | | 8 | L7 | MRM_NDMA_010220_01.m |
| 38-CC03.d | Sample30 | Cal | | 8 | L7 | MRM_NDMA_010220_01.m |
| 39-CC02.d | Sample31 | Cal | | 8 | L8 | MRM_NDMA_010220_01.m |
| 40-CC02.d | Sample32 | Cal | | 8 | L8 | MRM_NDMA_010220_01.m |
| 41-CC02.d | Sample45 | Cal | | 8 | L8 | MRM_NDMA_010220_01.m |
| 42-CC01.d | Sample46 | Cal | | 8 | L9 | MRM_NDMA_010220_01.m |
| 43-CC01.d | Sample47 | Cal | | 8 | L9 | MRM_NDMA_010220_01.m |
| 44-CC01.d | Sample48 | Cal | | 8 | L9 | MRM_NDMA_010220_01.m |
| 46-QC-L-SGF.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 47-QC-L-SGF.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 48-QC-L-SGF.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 49-QC-M-SGF.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 50-QC-M-SGF.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 51-QC-M-SGF.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 52-QC-H-SGF.d | Sample48 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 53-QC-H-SGF.d | Sample48 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 54-QC-H-SGF.d | Sample48 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 56-QC-L-P.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 57-QC-L-P.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 58-QC-L-P.d | Sample48 | Cal | | 8 | QC-Low | MRM_NDMA_010220_01.m |
| 59-QC-M-P.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 60-QC-M-P.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 61-QC-M-P.d | Sample48 | Cal | | 8 | QC-Mid | MRM_NDMA_010220_01.m |
| 62-QC-H-P.d | Sample53 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 63-QC-H-P.d | Sample54 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 64-QC-H-P.d | Sample55 | Cal | | 8 | QC-High | MRM_NDMA_010220_01.m |
| 66-MB-H2O.d | Sample57 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 67-MB-H2O.d | Sample58 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 68-MB-H2O.d | Sample59 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 70-MB-H2O-NO2.d | Sample60 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 71-MB-H2O-NO2.d | Sample61 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 72-MB-H2O-NO2.d | Sample62 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 74-MB-SGF.d | Sample63 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 75-MB-SGF.d | Sample64 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 76-MB-SGF.d | Sample65 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 77-MB-SGF-NO2.d | Sample66 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 78-MB-SGF-NO2.d | Sample67 | Sample | | 8 | | MRM_NDMA_011320_01.m |
| 79-MB-SGF-NO2.d | Sample68 | Sample | | 8 | | MRM_NDMA_011320_01.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| 81-incub-H2O.d | Sample70 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 82-incub-H2O.d | Sample71 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 83-incub-H2O.d | Sample72 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 84-incub-H2O-NO2.d | Sample73 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 85-incub-H2O-NO2.d | Sample74 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 86-incub-H2O-NO2.d | Sample75 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 87-incub-SGF.d | Sample76 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 88-incub-SGF.d | Sample77 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 89-incub-SGF.d | Sample78 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 90-incub-SGF-NO2.d | Sample79 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 91-incub-SGF-NO2.d | Sample80 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 92-incub-SGF-NO2.d | Sample81 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 95-MB-SGF-NO2_10XDIL.d | Sample99 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 96-MB-SGF-NO2_10XDIL.d | Sample100 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 97-MB-SGF-NO2_10XDIL.d | Sample101 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 99-incub-SGF-NO2_10XDIL.d | Sample102 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 100-incub-SGF-NO2_10XDIL.d | Sample103 | Sample | | 8 | | MRM_NDMA_010220_01.m |
| 101-incub-SGF-NO2_10XDIL.d | Sample104 | Sample | | 8 | | MRM_NDMA_010220_01.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 18-CC09.d | Cal | 0.788 | 217 | 1.9878 | 1.0000 | 198.8 |
| 19-CC09.d | Cal | 0.788 | 141 | 1.1482 | 1.0000 | 114.8 |
| 20-CC09.d | Cal | 0.763 | 139 | 1.1342 | 1.0000 | 113.4 |
| 21-CC08.d | Cal | 0.767 | 661 | 6.8696 | 5.0000 | 137.4 |
| 22-CC08.d | Cal | 0.784 | 472 | 4.7967 | 5.0000 | 95.9 |
| 23-CC08.d | Cal | 0.806 | 129 | 1.0242 | 5.0000 | 20.5 |
| 24-CC07.d | Cal | 0.796 | 847 | 8.9160 | 10.0000 | 89.2 |
| 25-CC07.d | Cal | 0.780 | 918 | 9.6955 | 10.0000 | 97.0 |
| 26-CC07.d | Cal | 0.789 | 854 | 8.9908 | 10.0000 | 89.9 |
| 27-CC06.d | Cal | 0.779 | 1869 | 20.1600 | 25.0000 | 80.6 |
| 28-CC06.d | Cal | 0.777 | 2632 | 28.5544 | 25.0000 | 114.2 |
| 29-CC06.d | Cal | 0.781 | 1873 | 20.2074 | 25.0000 | 80.8 |
| 30-CC05.d | Cal | 0.798 | 3975 | 43.3345 | 50.0000 | 86.7 |
| 31-CC05.d | Cal | 0.780 | 3904 | 42.5489 | 50.0000 | 85.1 |
| 32-CC05.d | Cal | 0.778 | 2531 | 27.4503 | 50.0000 | 54.9 |
| 33-CC04.d | Cal | 0.786 | 4185 | 45.6495 | 75.0000 | 60.9 |
| 34-CC04.d | Cal | 0.796 | 5789 | 63.2887 | 75.0000 | 84.4 |
| 35-CC04.d | Cal | 0.781 | 5971 | 65.2989 | 75.0000 | 87.1 |
| 36-CC03.d | Cal | 0.790 | 8873 | 97.2275 | 100.0000 | 97.2 |
| 37-CC03.d | Cal | 0.798 | 2994 | 32.5352 | 100.0000 | 32.5 |
| 38-CC03.d | Cal | 0.796 | 3069 | 33.3645 | 100.0000 | 33.4 |
| 39-CC02.d | Cal | 0.781 | 45240 | 497.3339 | 500.0000 | 99.5 |
| 40-CC02.d | Cal | 0.787 | 42377 | 465.8366 | 500.0000 | 93.2 |
| 41-CC02.d | Cal | 0.781 | 42479 | 466.9577 | 500.0000 | 93.4 |
| 42-CC01.d | Cal | 0.788 | 93619 | 1029.6164 | 1000.0000 | 103.0 |
| 43-CC01.d | Cal | 0.794 | 91505 | 1006.3586 | 1000.0000 | 100.6 |
| 44-CC01.d | Cal | 0.783 | 91700 | 1008.4947 | 1000.0000 | 100.8 |
| 46-QC-L-SGF.d | Cal | 0.798 | 305 | 2.9508 | 3.0000 | 98.4 |
| 47-QC-L-SGF.d | Cal | 0.796 | 278 | 2.6614 | 3.0000 | 88.7 |
| 48-QC-L-SGF.d | Cal | 0.785 | 352 | 3.4783 | 3.0000 | 115.9 |
| 49-QC-M-SGF.d | Cal | 0.783 | 2307 | 24.9833 | 30.0000 | 83.3 |
| 50-QC-M-SGF.d | Cal | 0.793 | 2640 | 28.6461 | 30.0000 | 95.5 |
| 51-QC-M-SGF.d | Cal | 0.795 | 2254 | 24.4003 | 30.0000 | 81.3 |
| 52-QC-H-SGF.d | Cal | 0.788 | 72640 | 798.7996 | 750.0000 | 106.5 |
| 53-QC-H-SGF.d | Cal | 0.790 | 74415 | 818.3280 | 750.0000 | 109.1 |
| 54-QC-H-SGF.d | Cal | 0.792 | 72394 | 796.0858 | 750.0000 | 106.1 |
| 56-QC-L-P.d | Cal | 0.780 | 1523 | 16.3525 | 3.0000 | 545.1 |
| 57-QC-L-P.d | Cal | 0.777 | 1317 | 14.0923 | 3.0000 | 469.7 |
| 58-QC-L-P.d | Cal | 0.775 | 1616 | 17.3785 | 3.0000 | 579.3 |
| 59-QC-M-P.d | Cal | 0.780 | 4573 | 49.9101 | 30.0000 | 166.4 |
| 60-QC-M-P.d | Cal | 0.784 | 4260 | 46.4678 | 30.0000 | 154.9 |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| 61-QC-M-P.d | Cal | 0.780 | 3564 | 38.8069 | 30.0000 | 129.4 |
| 62-QC-H-P.d | Cal | 0.777 | 75462 | 829.8477 | 750.0000 | 110.6 |
| 63-QC-H-P.d | Cal | 0.775 | 85854 | 944.1847 | 750.0000 | 125.9 |
| 64-QC-H-P.d | Cal | 0.779 | 80498 | 885.2474 | 750.0000 | 118.0 |
| 66-MB-H2O.d | Sample | 0.777 | 1447 | 15.5188 | | |
| 67-MB-H2O.d | Sample | 0.787 | 1160 | 12.3661 | | |
| 68-MB-H2O.d | Sample | 0.790 | 903 | 9.5307 | | |
| 70-MB-H2O-NO2.d | Sample | 0.801 | 3442 | 37.4678 | | |
| 71-MB-H2O-NO2.d | Sample | 0.786 | 2413 | 26.1506 | | |
| 72-MB-H2O-NO2.d | Sample | 0.804 | 2879 | 31.2798 | | |
| 74-MB-SGF.d | Sample | 0.791 | 877 | 9.2517 | | |
| 75-MB-SGF.d | Sample | 0.777 | 580 | 5.9862 | | |
| 76-MB-SGF.d | Sample | 0.786 | 467 | 4.7432 | | |
| 77-MB-SGF-NO2.d | Sample | 0.779 | 120452 | 1324.8355 | | |
| 78-MB-SGF-NO2.d | Sample | 0.767 | 175803 | 1933.8169 | | |
| 79-MB-SGF-NO2.d | Sample | 0.768 | 151961 | 1671.5013 | | |
| 81-incub-H2O.d | Sample | 0.817 | 1245 | 13.3009 | | |
| 82-incub-H2O.d | Sample | 0.825 | 1537 | 16.5079 | | |
| 83-incub-H2O.d | Sample | 0.833 | 1340 | 14.3406 | | |
| 84-incub-H2O-NO2.d | Sample | 0.831 | 4039 | 44.0401 | | |
| 85-incub-H2O-NO2.d | Sample | 0.822 | 4090 | 44.5964 | | |
| 86-incub-H2O-NO2.d | Sample | 0.843 | 3967 | 43.2506 | | |
| 87-incub-SGF.d | Sample | 0.835 | 1472 | 15.7966 | | |
| 88-incub-SGF.d | Sample | 0.850 | 1356 | 14.5180 | | |
| 89-incub-SGF.d | Sample | 0.850 | 1186 | 12.6518 | | |
| 90-incub-SGF-NO2.d | Sample | 0.859 | 655668 | 7213.3702 | | |
| 91-incub-SGF-NO2.d | Sample | 0.857 | 633161 | 6965.7476 | | |
| 92-incub-SGF-NO2.d | Sample | 0.858 | 509667 | 5607.0448 | | |
| 95-MB-SGF-NO2_10XDIL.d | Sample | 0.814 | 20743 | 227.8209 | | |
| 96-MB-SGF-NO2_10XDIL.d | Sample | 0.810 | 32048 | 352.2000 | | |
| 97-MB-SGF-NO2_10XDIL.d | Sample | 0.814 | 22531 | 247.4891 | | |
| 99-incub-SGF-NO2_10XDIL.d | Sample | 0.811 | 74609 | 820.4562 | | |
| 100-incub-SGF-NO2_10XDIL.d | Sample | 0.814 | 77850 | 856.1156 | | |
| 101-incub-SGF-NO2_10XDIL.d | Sample | 0.809 | 64600 | 710.3432 | | |

# Quant Calibration Report



**NDMA** **Relative Standard Error** 36.1




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\18-CC09.d | Calibration | L1 | | 1.0000 | 303 | 303.3072 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\19-CC09.d | Calibration | L1 | x | 1.0000 | 200 | 200.3224 | 11.3 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\20-CC09.d | Calibration | L1 | x | 1.0000 | 171 | 170.6781 | 11.3 |
| | Calibration | QC-Low | | 3.0000 | | | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\21-CC08.d | Calibration | L2 | | 5.0000 | 661 | 132.1480 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\22-CC08.d | Calibration | L2 | x | 5.0000 | 472 | 94.4667 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\23-CC08.d | Calibration | L2 | | 5.0000 | 216 | 43.1009 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\24-CC07.d | Calibration | L3 | x | 10.0000 | 847 | 84.6740 | 4.5 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\25-CC07.d | Calibration | L3 | x | 10.0000 | 918 | 91.7586 | 4.5 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\26-CC07.d | Calibration | L3 | x | 10.0000 | 854 | 85.3538 | 4.5 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\27-CC06.d | Calibration | L4 | x | 25.0000 | 1869 | 74.7489 | 0.2 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\28-CC06.d | Calibration | L4 | | 25.0000 | 2632 | 105.2679 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\29-CC06.d | Calibration | L4 | x | 25.0000 | 1873 | 74.9211 | 0.2 |
| | Calibration | QC-Mid | | 30.0000 | | | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\30-CC05.d | Calibration | L5 | x | 50.0000 | 3975 | 79.5015 | 1.3 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\31-CC05.d | Calibration | L5 | x | 50.0000 | 3904 | 78.0734 | 1.3 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\32-CC05.d | Calibration | L5 | | 50.0000 | 2574 | 51.4788 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\33-CC04.d | Calibration | L6 | | 75.0000 | 4188 | 55.8466 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\34-CC04.d | Calibration | L6 | x | 75.0000 | 5789 | 77.1832 | 2.2 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\35-CC04.d | Calibration | L6 | x | 75.0000 | 5971 | 79.6194 | 2.2 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\36-CC03.d | Calibration | L7 | x | 100.0000 | 8873 | 88.7347 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\37-CC03.d | Calibration | L7 | | 100.0000 | 3241 | 32.4093 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\38-CC03.d | Calibration | L7 | | 100.0000 | 3069 | 30.6889 | |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\39-CC02.d | Calibration | L8 | x | 500.0000 | 45240 | 90.4793 | 3.7 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\40-CC02.d | Calibration | L8 | x | 500.0000 | 42377 | 84.7536 | 3.7 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\41-CC02.d | Calibration | L8 | x | 500.0000 | 42479 | 84.9574 | 3.7 |
| | Calibration | QC-High | | 750.0000 | | | |

# Quant Calibration Report

| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\42-CC01.d | Calibration | L9 | x | 1000.0000 | 94600 | 94.5999 | 2.9 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\43-CC01.d | Calibration | L9 | x | 1000.0000 | 91744 | 91.7437 | 2.9 |
| C:\MassHunter\Data\Nitrosamines\200110_NDMA\44-CC01.d | Calibration | L9 | x | 1000.0000 | 97266 | 97.2664 | 2.9 |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 7:50:20 PM | **Data File** | 18-CC09.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.788 | 217 | 1.9878 | ng/ml | 7.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 7:57:20 PM | **Data File** | 19-CC09.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.788 | 141 | 1.1482 ng/ml | 9.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:04:22 PM | **Data File** | 20-CC09.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.763 | 139 | 1.1342 | ng/ml | 9.1 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:11:22 PM | **Data File** | 21-CC08.d |
| **Type** | Cal | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.767 | 661 | 6.8696 ng/ml | 2.3 |

**NDMA**






NF-EMERY-00571

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:18:22 PM | **Data File** | 22-CC08.d |
| **Type** | Cal | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.784 | 472 | 4.7967 ng/ml | 1.2 |

**NDMA**






NF-EMERY-00572

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:25:20 PM | **Data File** | 23-CC08.d |
| **Type** | Cal | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.806 | 129 | 1.0242 | ng/ml | 10.0 |

**NDMA**






NF-EMERY-00573

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:32:20 PM | **Data File** | 24-CC07.d |
| **Type** | Cal | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.796 | 847 | 8.9160 | ng/ml | 2.7 |

**NDMA**












NF-EMERY-00574

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:39:20 PM | **Data File** | 25-CC07.d |
| **Type** | Cal | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.780 | 918 | 9.6955 ng/ml | 1.5 |

**NDMA**




 Generated at 2:54 PM on 5/12/2022

NF-EMERY-00575

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:46:20 PM | **Data File** | 26-CC07.d |
| **Type** | Cal | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.789 | 854 | 8.9908 ng/ml | 2.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:53:20 PM | **Data File** | 27-CC06.d |
| **Type** | Cal | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.779 | 1869 | 20.1600 | ng/ml | 1.5 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:00:20 PM | **Data File** | 28-CC06.d |
| **Type** | Cal | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.777 | 2632 | 28.5544 ng/ml | 1.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:07:18 PM | **Data File** | 29-CC06.d |
| **Type** | Cal | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.781 | 1873 | 20.2074 ng/ml | 0.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:14:20 PM | **Data File** | 30-CC05.d |
| **Type** | Cal | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.798 | 3975 | 43.3345 ng/ml | 0.1 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:21:18 PM | **Data File** | 31-CC05.d |
| **Type** | Cal | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.780 | 3904 | 42.5489 ng/ml | 0.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:28:16 PM | **Data File** | 32-CC05.d |
| **Type** | Cal | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.778 | 2531 | 27.4503 ng/ml | 1.6 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:35:14 PM | **Data File** | 33-CC04.d |
| **Type** | Cal | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.786 | 4185 | 45.6495 ng/ml | 0.4 |

**NDMA**





NF-EMERY-00583

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:42:12 PM | **Data File** | 34-CC04.d |
| **Type** | Cal | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.796 | 5789 | 63.2887 ng/ml | 1.1 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:49:11 PM | **Data File** | 35-CC04.d |
| **Type** | Cal | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.781 | 5971 | 65.2989 ng/ml | 0.5 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:56:09 PM | **Data File** | 36-CC03.d |
| **Type** | Cal | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.790 | 8873 | 97.2275 ng/ml | 0.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:03:08 PM | **Data File** | 37-CC03.d |
| **Type** | Cal | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.798 | 2994 | 32.5352 ng/ml | 1.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:10:06 PM | **Data File** | 38-CC03.d |
| **Type** | Cal | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.796 | 3069 | 33.3645 ng/ml | 0.2 |

**NDMA**






NF-EMERY-00588

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:17:04 PM | **Data File** | 39-CC02.d |
| **Type** | Cal | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.781 | 45240 | 497.3339 ng/ml | 0.4 |

**NDMA**












NF-EMERY-00589

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:24:05 PM | **Data File** | 40-CC02.d |
| **Type** | Cal | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.787 | 42377 | 465.8366 ng/ml | 7.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:31:02 PM | **Data File** | 41-CC02.d |
| **Type** | Cal | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.781 | 42479 | 466.9577 | ng/ml | 7.0 |

**NDMA**






NF-EMERY-00591

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:38:01 PM | **Data File** | 42-CC01.d |
| **Type** | Cal | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.788 | 93619 | 1029.6164 ng/ml | 0.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:44:59 PM | **Data File** | 43-CC01.d |
| **Type** | Cal | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.794 | 91505 | 1006.3586 | ng/ml | 1.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:51:58 PM | **Data File** | 44-CC01.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.783 | 91700 | 1008.4947 ng/ml | 5.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:05:54 PM | **Data File** | 46-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.798 | 305 | 2.9508 ng/ml | 3.5 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:12:52 PM | **Data File** | 47-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.796 | 278 | 2.6614 | ng/ml | 1.8 |

**NDMA**












NF-EMERY-00596

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:19:50 PM | **Data File** | 48-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.785 | 352 | 3.4783 | ng/ml | 2.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:26:48 PM | **Data File** | 49-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.783 | 2307 | 24.9833 ng/ml | 1.1 |

**NDMA**












NF-EMERY-00598

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:33:50 PM | **Data File** | 50-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.793 | 2640 | 28.6461 ng/ml | 10.1 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:40:48 PM | **Data File** | 51-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.795 | 2254 | 24.4003 ng/ml | 0.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:47:46 PM | **Data File** | 52-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.788 | 72640 | 798.7996 | ng/ml | 14.0 |

**NDMA**






NF-EMERY-00601

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:54:44 PM | **Data File** | 53-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.790 | 74415 | 818.3280 ng/ml | 13.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:01:42 AM | **Data File** | 54-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.792 | 72394 | 796.0858 ng/ml | 13.7 |

**NDMA**












NF-EMERY-00603

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:15:38 AM | **Data File** | 56-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.780 | 1523 | 16.3525 | ng/ml | 4.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:22:36 AM | **Data File** | 57-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-00605

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:29:34 AM | **Data File** | 58-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.775 | 1616 | 17.3785 ng/ml | 3.1 |

**NDMA**











NF-EMERY-00606

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:36:33 AM | **Data File** | 59-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.780 | 4573 | 49.9101 ng/ml | 1.5 |

**NDMA**




 Generated at 2:54 PM on 5/12/2022

NF-EMERY-00607

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:43:34 AM | **Data File** | 60-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.784 | 4260 | 46.4678 | ng/ml | 0.4 |

**NDMA**






NF-EMERY-00608

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:50:32 AM | **Data File** | 61-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.780 | 3564 | 38.8069 ng/ml | 2.4 |

**NDMA**






NF-EMERY-00609

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:57:30 AM | **Data File** | 62-QC-H-P.d |
| **Type** | Cal | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.777 | 75462 | 829.8477 ng/ml | 5.8 |

## NDMA




 Generated at 2:54 PM on 5/12/2022

NF-EMERY-00610

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:04:28 AM | **Data File** | 63-QC-H-P.d |
| **Type** | Cal | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.775 | 85854 | 944.1847 ng/ml | 6.6 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:11:26 AM | **Data File** | 64-QC-H-P.d |
| **Type** | Cal | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.779 | 80498 | 885.2474 | ng/ml | 2.8 |

## NDMA





NF-EMERY-00612

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:25:22 AM | **Data File** | 66-MB-H2O.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.777 | 1447 | 15.5188 | ng/ml | 0.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:32:22 AM | **Data File** | 67-MB-H2O.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.787 | 1160 | 12.3661 ng/ml | 0.9 |

**NDMA**






NF-EMERY-00614

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:39:20 AM | **Data File** | 68-MB-H2O.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.790 | 903 | 9.5307 ng/ml | 3.4 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:53:22 AM | **Data File** | 70-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.801 | 3442 | 37.4678 ng/ml | 1.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:00:20 AM | **Data File** | 71-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.786 | 2413 | 26.1506 ng/ml | 0.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:07:20 AM | **Data File** | 72-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 0.804 | 2879 | 31.2798 | ng/ml | 2.2 |

**NDMA**












NF-EMERY-00618

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:22:47 AM | **Data File** | 74-MB-SGF.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.791 | 877 | 9.2517 ng/ml | 2.0 |

**NDMA**





NF-EMERY-00619

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:31:46 AM | **Data File** | 75-MB-SGF.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.777 | 580 | 5.9862 ng/ml | 1.6 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:40:44 AM | **Data File** | 76-MB-SGF.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.786 | 467 | 4.7432 | ng/ml | 4.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:58:42 AM | **Data File** | 77-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.779 | 120452 | 1324.8355 ng/ml | 13.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:07:40 AM | **Data File** | 78-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.767 | 175803 | 1933.8169 | ng/ml | 6.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:16:42 AM | **Data File** | 79-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.768 | 151961 | 1671.5013 ng/ml | 5.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:42:50 PM | **Data File** | 81-incub-H2O.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:49:48 PM | **Data File** | 82-incub-H2O.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:56:48 PM | **Data File** | 83-incub-H2O.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.833 | 1340 | 14.3406 ng/ml | 1.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:10:48 PM | **Data File** | 84-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.831 | 4039 | 44.0401 ng/ml | 3.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:17:48 PM | **Data File** | 85-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.822 | 4090 | 44.5964 | ng/ml | 1.7 |

**NDMA**












NF-EMERY-00629

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:24:46 PM | **Data File** | 86-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.843 | 3967 | 43.2506 ng/ml | 1.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:38:44 PM | **Data File** | 87-incub-SGF.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.835 | 1472 | 15.7966 ng/ml | 0.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:45:46 PM | **Data File** | 88-incub-SGF.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.850 | 1356 | 14.5180 ng/ml | 0.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:52:46 PM | **Data File** | 89-incub-SGF.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.850 | 1186 | 12.6518 | ng/ml | 0.7 |

## NDMA












NF-EMERY-00633

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:06:42 PM | **Data File** | 90-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.859 | 655668 | 7213.3702 ng/ml | 13.5 |

**NDMA**






NF-EMERY-00634

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:13:40 PM | **Data File** | 91-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.857 | 633161 | 6965.7476 ng/ml | 12.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:20:38 PM | **Data File** | 92-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.858 | 509667 | 5607.0448 | ng/ml | 13.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:34:26 PM | **Data File** | 95-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.814 | 20743 | 227.8209 ng/ml | 6.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:41:24 PM | **Data File** | 96-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.810 | 32048 | 352.2000 | ng/ml | 12.5 |

**NDMA**




 Generated at 2:54 PM on 5/12/2022

NF-EMERY-00638

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:48:22 PM | **Data File** | 97-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 0.814 | 22531 | 247.4891 | ng/ml | 10.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:02:20 PM | **Data File** | 99-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 0.811 | 74609 | 820.4562 ng/ml | 13.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:09:18 PM | **Data File** | 100-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.814 | 77850 | 856.1156 ng/ml | 13.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:27 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:16:16 PM | **Data File** | 101-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 0.809 | 64600 | 710.3432 ng/ml | 13.2 |

**NDMA**












NF-EMERY-00642

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 7:50:20 PM | **Data File** | 18-CC09.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.788 | 217 | | | 1.9878 | ng/ml | 7.2 |

## NDMA






NF-EMERY-00643

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 7:57:20 PM | **Data File** | 19-CC09.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.788 | 141 | | | 1.1482 | ng/ml | 9.9 |

## NDMA












NF-EMERY-00644

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:04:22 PM | **Data File** | 20-CC09.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.763 | 139 | | | 1.1342 | ng/ml | 9.1 |

**NDMA**






NF-EMERY-00645

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/15/2020 8:11:22 PM | **Data File** | 21-CC08.d |
| **Type** | Cal | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.767 | 661 | | | 6.8696 | ng/ml | 2.3 |

**NDMA**












NF-EMERY-00646

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:18:22 PM | **Data File** | 22-CC08.d |
| **Type** | Cal | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.784 | 472 | | | 4.7967 | ng/ml | 1.2 |

**NDMA**






NF-EMERY-00647

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:25:20 PM | **Data File** | 23-CC08.d |
| **Type** | Cal | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.806 | 129 | | | 1.0242 | ng/ml | 10.0 |

**NDMA**






NF-EMERY-00648

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:32:20 PM | **Data File** | 24-CC07.d |
| **Type** | Cal | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.796 | 847 | | | 8.9160 | ng/ml | 2.7 |

**NDMA**






NF-EMERY-00649

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:39:20 PM | **Data File** | 25-CC07.d |
| **Type** | Cal | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 918 | | | 9.6955 | ng/ml | 1.5 |

**NDMA**






NF-EMERY-00650

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:46:20 PM | **Data File** | 26-CC07.d |
| **Type** | Cal | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.789 | 854 | | | 8.9908 | ng/ml | 2.7 |

**NDMA**






NF-EMERY-00651

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 8:53:20 PM | **Data File** | 27-CC06.d |
| **Type** | Cal | **Name** | Sample19 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.779 | 1869 | | | 20.1600 | ng/ml | 1.5 |

**NDMA**






NF-EMERY-00652

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:00:20 PM | **Data File** | 28-CC06.d |
| **Type** | Cal | **Name** | Sample20 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 2632 | | | 28.5544 | ng/ml | 1.4 |

**NDMA**






NF-EMERY-00653

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:07:18 PM | **Data File** | 29-CC06.d |
| **Type** | Cal | **Name** | Sample21 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.781 | 1873 | | | 20.2074 | ng/ml | 0.3 |

**NDMA**






NF-EMERY-00654

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:14:20 PM | **Data File** | 30-CC05.d |
| **Type** | Cal | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.798 | 3975 | | | 43.3345 | ng/ml | 0.1 |

**NDMA**






NF-EMERY-00655

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:21:18 PM | **Data File** | 31-CC05.d |
| **Type** | Cal | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 3904 | | | 42.5489 | ng/ml | 0.7 |

## NDMA






NF-EMERY-00656

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:28:16 PM | **Data File** | 32-CC05.d |
| **Type** | Cal | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.778 | 2531 | | | 27.4503 | ng/ml | 1.6 |

**NDMA**






NF-EMERY-00657

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:35:14 PM | **Data File** | 33-CC04.d |
| **Type** | Cal | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.786 | 4185 | | | 45.6495 | ng/ml | 0.4 |

**NDMA**






NF-EMERY-00658

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:42:12 PM | **Data File** | 34-CC04.d |
| **Type** | Cal | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.796 | 5789 | | | 63.2887 | ng/ml | 1.1 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/15/2020 9:49:11 PM | **Data File** | 35-CC04.d |
| **Type** | Cal | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.781 | 5971 | | | 65.2989 | ng/ml | 0.5 |

**NDMA**









NF-EMERY-00660

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 9:56:09 PM | **Data File** | 36-CC03.d |
| **Type** | Cal | **Name** | Sample28 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.790 | 8873 | | | 97.2275 | ng/ml | 0.3 |

**NDMA**






NF-EMERY-00661

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/15/2020 10:03:08 PM | **Data File** | 37-CC03.d |
| **Type** | Cal | **Name** | Sample29 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.798 | 2994 | | | 32.5352 | ng/ml | 1.4 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:10:06 PM | **Data File** | 38-CC03.d |
| **Type** | Cal | **Name** | Sample30 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.796 | 3069 | | | 33.3645 | ng/ml | 0.2 |

**NDMA**





NF-EMERY-00663

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:17:04 PM | **Data File** | 39-CC02.d |
| **Type** | Cal | **Name** | Sample31 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.781 | 45240 | | | 497.3339 | ng/ml | 0.4 |

**NDMA**






NF-EMERY-00664

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/15/2020 10:24:05 PM | **Data File** | 40-CC02.d |
| **Type** | Cal | **Name** | Sample32 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.787 | 42377 | | | 465.8366 | ng/ml | 7.0 |

**NDMA**






NF-EMERY-00665

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:31:02 PM | **Data File** | 41-CC02.d |
| **Type** | Cal | **Name** | Sample45 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.781 | 42479 | | | 466.9577 | ng/ml | 7.0 |

**NDMA**






NF-EMERY-00666

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:38:01 PM | **Data File** | 42-CC01.d |
| **Type** | Cal | **Name** | Sample46 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.788 | 93619 | | | 1029.6164 | ng/ml | 0.4 |

**NDMA**






NF-EMERY-00667

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:44:59 PM | **Data File** | 43-CC01.d |
| **Type** | Cal | **Name** | Sample47 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.794 | 91505 | | | 1006.3586 | ng/ml | 1.4 |

**NDMA**






NF-EMERY-00668

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 10:51:58 PM | **Data File** | 44-CC01.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.783 | 91700 | | | 1008.4947 | ng/ml | 5.5 |

**NDMA**






NF-EMERY-00669

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:05:54 PM | **Data File** | 46-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.798 | 305 | | | 2.9508 | ng/ml | 3.5 |

## NDMA






NF-EMERY-00670

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:12:52 PM | **Data File** | 47-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.796 | 278 | | | 2.6614 | ng/ml | 1.8 |

## NDMA






NF-EMERY-00671

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:19:50 PM | **Data File** | 48-QC-L-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.785 | 352 | | | 3.4783 | ng/ml | 2.2 |

**NDMA**






NF-EMERY-00672

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:26:48 PM | **Data File** | 49-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.783 | 2307 | | | 24.9833 | ng/ml | 1.1 |

**NDMA**






NF-EMERY-00673

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:33:50 PM | **Data File** | 50-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.793 | 2640 | | | 28.6461 | ng/ml | 10.1 |

**NDMA**






NF-EMERY-00674

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:40:48 PM | **Data File** | 51-QC-M-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.795 | 2254 | | | 24.4003 | ng/ml | 0.9 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:47:46 PM | **Data File** | 52-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.788 | 72640 | | | 798.7996 | ng/ml | 14.0 |

## NDMA






NF-EMERY-00676

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/15/2020 11:54:44 PM | **Data File** | 53-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.790 | 74415 | | | 818.3280 | ng/ml | 13.6 |

## NDMA






NF-EMERY-00677

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:01:42 AM | **Data File** | 54-QC-H-SGF.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.792 | 72394 | | | 796.0858 | ng/ml | 13.7 |

**NDMA**






NF-EMERY-00678

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/16/2020 12:15:38 AM | **Data File** | 56-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 1523 | | | 16.3525 | ng/ml | 4.9 |

**NDMA**






NF-EMERY-00679

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:22:36 AM | **Data File** | 57-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 1317 | | | 14.0923 | ng/ml | |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/16/2020 12:29:34 AM | **Data File** | 58-QC-L-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.775 | 1616 | | | 17.3785 | ng/ml | 3.1 |

## NDMA






NF-EMERY-00681

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:36:33 AM | **Data File** | 59-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 4573 | | | 49.9101 | ng/ml | 1.5 |

## NDMA






NF-EMERY-00682

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:43:34 AM | **Data File** | 60-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.784 | 4260 | | | 46.4678 | ng/ml | 0.4 |

**NDMA**






NF-EMERY-00683

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:50:32 AM | **Data File** | 61-QC-M-P.d |
| **Type** | Cal | **Name** | Sample48 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.780 | 3564 | | | 38.8069 | ng/ml | 2.4 |

**NDMA**






NF-EMERY-00684

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 12:57:30 AM | **Data File** | 62-QC-H-P.d |
| **Type** | Cal | **Name** | Sample53 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 75462 | | | 829.8477 | ng/ml | 5.8 |

**NDMA**






NF-EMERY-00685

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:04:28 AM | **Data File** | 63-QC-H-P.d |
| **Type** | Cal | **Name** | Sample54 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.775 | 85854 | | | 944.1847 | ng/ml | 6.6 |

**NDMA**






NF-EMERY-00686

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:11:26 AM | **Data File** | 64-QC-H-P.d |
| **Type** | Cal | **Name** | Sample55 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.779 | 80498 | | | 885.2474 | ng/ml | 2.8 |

**NDMA**






NF-EMERY-00687

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:25:22 AM | **Data File** | 66-MB-H2O.d |
| **Type** | Sample | **Name** | Sample57 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 1447 | | | 15.5188 | ng/ml | 0.9 |

## NDMA






NF-EMERY-00688

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:32:22 AM | **Data File** | 67-MB-H2O.d |
| **Type** | Sample | **Name** | Sample58 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.787 | 1160 | | | 12.3661 | ng/ml | 0.9 |

**NDMA**












NF-EMERY-00689

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:39:20 AM | **Data File** | 68-MB-H2O.d |
| **Type** | Sample | **Name** | Sample59 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.790 | 903 | | | 9.5307 | ng/ml | 3.4 |

**NDMA**






NF-EMERY-00690

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:53:22 AM | **Data File** | 70-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample60 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.801 | 3442 | | | 37.4678 | ng/ml | 1.1 |

**NDMA**






NF-EMERY-00691

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:00:20 AM | **Data File** | 71-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample61 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.786 | 2413 | | | 26.1506 | ng/ml | 0.6 |

**NDMA**






NF-EMERY-00692

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:07:20 AM | **Data File** | 72-MB-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample62 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.804 | 2879 | | | 31.2798 | ng/ml | 2.2 |

**NDMA**












NF-EMERY-00693

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:22:47 AM | **Data File** | 74-MB-SGF.d |
| **Type** | Sample | **Name** | Sample63 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.791 | 877 | | | 9.2517 | ng/ml | 2.0 |

## NDMA






NF-EMERY-00694

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:31:46 AM | **Data File** | 75-MB-SGF.d |
| **Type** | Sample | **Name** | Sample64 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.777 | 580 | | | 5.9862 | ng/ml | 1.6 |

**NDMA**






NF-EMERY-00695

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:40:44 AM | **Data File** | 76-MB-SGF.d |
| **Type** | Sample | **Name** | Sample65 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.786 | 467 | | | 4.7432 | ng/ml | 4.9 |

**NDMA**






NF-EMERY-00696

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:58:42 AM | **Data File** | 77-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample66 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.779 | 120452 | | | 1324.8355 | ng/ml | 13.7 |

**NDMA**






NF-EMERY-00697

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:07:40 AM | **Data File** | 78-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample67 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.767 | 175803 | | | 1933.8169 | ng/ml | 6.0 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:16:42 AM | **Data File** | 79-MB-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample68 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_011320_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.768 | 151961 | | | 1671.5013 | ng/ml | 5.2 |

## NDMA



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:42:50 PM | **Data File** | 81-incub-H2O.d |
| **Type** | Sample | **Name** | Sample70 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.817 | 1245 | | | 13.3009 | ng/ml | |

**NDMA**






NF-EMERY-00700

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:49:48 PM | **Data File** | 82-incub-H2O.d |
| **Type** | Sample | **Name** | Sample71 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.825 | 1537 | | | 16.5079 | ng/ml | |

**NDMA**












NF-EMERY-00701

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 1:56:48 PM | **Data File** | 83-incub-H2O.d |
| **Type** | Sample | **Name** | Sample72 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.833 | 1340 | | | 14.3406 | ng/ml | 1.1 |

**NDMA**












NF-EMERY-00702

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:10:48 PM | **Data File** | 84-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample73 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.831 | 4039 | | | 44.0401 | ng/ml | 3.3 |

**NDMA**






NF-EMERY-00703

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:17:48 PM | **Data File** | 85-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample74 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.822 | 4090 | | | 44.5964 | ng/ml | 1.7 |

**NDMA**






NF-EMERY-00704

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:24:46 PM | **Data File** | 86-incub-H2O-NO2.d |
| **Type** | Sample | **Name** | Sample75 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.843 | 3967 | | | 43.2506 | ng/ml | 1.0 |

**NDMA**






NF-EMERY-00705

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/16/2020 2:38:44 PM | **Data File** | 87-incub-SGF.d |
| **Type** | Sample | **Name** | Sample76 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.835 | 1472 | | | 15.7966 | ng/ml | 0.6 |

## NDMA






NF-EMERY-00706

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:45:46 PM | **Data File** | 88-incub-SGF.d |
| **Type** | Sample | **Name** | Sample77 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.850 | 1356 | | | 14.5180 | ng/ml | 0.7 |

**NDMA**






NF-EMERY-00707

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 2:52:46 PM | **Data File** | 89-incub-SGF.d |
| **Type** | Sample | **Name** | Sample78 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.850 | 1186 | | | 12.6518 | ng/ml | 0.7 |

**NDMA**






NF-EMERY-00708

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:06:42 PM | **Data File** | 90-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample79 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.859 | 655668 | | | 7213.3702 | ng/ml | 13.5 |

**NDMA**






NF-EMERY-00709

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:13:40 PM | **Data File** | 91-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample80 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.857 | 633161 | | | 6965.7476 | ng/ml | 12.5 |

**NDMA**






NF-EMERY-00710

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 3:20:38 PM | **Data File** | 92-incub-SGF-NO2.d |
| **Type** | Sample | **Name** | Sample81 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.858 | 509667 | | | 5607.0448 | ng/ml | 13.1 |

**NDMA**






NF-EMERY-00711

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:34:26 PM | **Data File** | 95-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample99 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.814 | 20743 | | | 227.8209 | ng/ml | 6.4 |

**NDMA**





NF-EMERY-00712

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:41:24 PM | **Data File** | 96-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample100 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.810 | 32048 | | | 352.2000 | ng/ml | 12.5 |

**NDMA**






NF-EMERY-00713

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 5:48:22 PM | **Data File** | 97-MB-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample101 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.814 | 22531 | | | 247.4891 | ng/ml | 10.9 |

**NDMA**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:02:20 PM | **Data File** | 99-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample102 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.811 | 74609 | | | 820.4562 | ng/ml | 13.1 |

**NDMA**






NF-EMERY-00715

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:09:18 PM | **Data File** | 100-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample103 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.814 | 77850 | | | 856.1156 | ng/ml | 13.0 |

**NDMA**





NF-EMERY-00716

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200110_NDMA\QuantResults\Valisure-SGF_011020.batch.bin | | |
| **Analysis Time Stamp** | 1/16/2020 6:27:22 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 2:54:12 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/16/2020 12:28:16 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/16/2020 6:16:16 PM | **Data File** | 101-incub-SGF-NO2_10XDIL.d |
| **Type** | Sample | **Name** | Sample104 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_010220_01.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | | 0.809 | 64600 | | | 710.3432 | ng/ml | 13.2 |

**NDMA**






NF-EMERY-00717

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _15_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _16_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _22_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _23_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _25_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _29_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _30_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _32_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _34_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _37_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _38_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _39_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _44_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _45_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _51_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _52_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _58_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _61_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _62_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_QC-L.d | Sample23 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_QC-H.d | Sample24 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _65_QC-L-P.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_QC-H-P.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Agilent | Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _68_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _69_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _72_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _74_QC-H-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _75_QC-L.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_QC-H.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _77_QC-L-P.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_QC-L.d | Sample | 1.814 | 8187 | ND | | |
| _04_QC-H.d | Sample | 1.822 | 584938 | ND | | |
| _05_QC-L-P.d | Sample | 1.800 | 2590 | ND | | |
| _06_QC-H-P.d | Sample | 1.800 | 10648 | ND | | |
| _07_QC-L.d | Sample | 1.854 | 5249 | ND | | |
| _08_QC-H.d | Sample | 1.813 | 559964 | ND | | |
| _09_QC-L-P.d | Sample | 1.790 | 2599 | ND | | |
| _10_QC-H-P.d | Sample | 1.797 | 10275 | ND | | |
| _11_QC-L.d | Sample | 1.846 | 4735 | ND | | |
| _12_QC-H.d | Sample | 1.816 | 521678 | ND | | |
| _13_QC-L-P.d | Sample | 1.795 | 2372 | ND | | |
| _14_QC-H-P.d | Sample | 1.785 | 9262 | ND | | |
| _15_QC-L.d | Sample | 1.855 | 3086 | ND | | |
| _16_QC-H.d | Sample | 1.809 | 522044 | ND | | |
| _17_QC-L-P.d | Sample | 1.785 | 2479 | ND | | |
| _18_QC-H-P.d | Sample | 1.785 | 9922 | ND | | |
| _19_QC-L.d | Sample | 1.870 | 4475 | ND | | |
| _20_QC-H.d | Sample | 1.817 | 504661 | ND | | |
| _21_QC-L-P.d | Sample | 1.790 | 2501 | ND | | |
| _22_QC-H-P.d | Sample | 1.793 | 9533 | ND | | |
| _23_QC-L.d | Sample | 1.969 | 3725 | ND | | |
| _24_QC-H.d | Sample | 1.819 | 503070 | ND | | |
| _25_QC-L-P.d | Sample | 1.790 | 2322 | ND | | |
| _26_QC-H-P.d | Sample | 1.797 | 9241 | ND | | |
| _27_QC-L.d | Sample | 2.037 | 0 | ND | | |
| _28_QC-H.d | Sample | 1.860 | 469557 | ND | | |
| _29_QC-L-P.d | Sample | 1.862 | 2253 | ND | | |
| _30_QC-H-P.d | Sample | 1.836 | 8318 | ND | | |
| _31_QC-L.d | Sample | 2.130 | 0 | ND | | |
| _32_QC-H.d | Sample | 1.845 | 457467 | ND | | |
| _33_QC-L-P.d | Sample | 1.823 | 2320 | ND | | |
| _34_QC-H-P.d | Sample | 1.822 | 8160 | ND | | |
| _35_QC-L.d | Sample | 2.228 | 0 | ND | | |
| _36_QC-H.d | Sample | 1.849 | 452632 | ND | | |
| _37_QC-L-P.d | Sample | 1.832 | 2175 | ND | | |
| _38_QC-H-P.d | Sample | 1.867 | 8084 | ND | | |
| _39_QC-L.d | Sample | 2.102 | 0 | ND | | |
| _40_QC-H.d | Sample | 1.848 | 449247 | ND | | |
| _41_QC-L-P.d | Sample | 1.829 | 2528 | ND | | |
| _42_QC-H-P.d | Sample | 1.865 | 9205 | ND | | |
| _43_QC-L.d | Sample | 2.172 | 0 | ND | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _44_QC-H.d | Sample | 1.842 | 421963 | ND | | |
| _45_QC-L-P.d | Sample | 1.819 | 2170 | ND | | |
| _46_QC-H-P.d | Sample | 1.819 | 8633 | ND | | |
| _47_QC-L.d | Sample | 1.855 | 0 | ND | | |
| _48_QC-H.d | Sample | 1.841 | 422024 | ND | | |
| _49_QC-L-P.d | Sample | 1.814 | 3304 | ND | | |
| _50_QC-H-P.d | Sample | 1.836 | 23699 | ND | | |
| _51_QC-L.d | Sample | 1.852 | 0 | ND | | |
| _52_QC-H.d | Sample | 1.832 | 448190 | ND | | |
| _53_QC-L-P.d | Sample | 1.804 | 2454 | ND | | |
| _54_QC-H-P.d | Sample | 1.836 | 10743 | ND | | |
| _55_QC-L.d | Sample | 1.963 | 0 | ND | | |
| _56_QC-H.d | Sample | 1.829 | 490963 | ND | | |
| _57_QC-L-P.d | Sample | 1.814 | 1689 | ND | | |
| _58_QC-H-P.d | Sample | 1.852 | 5723 | ND | | |
| _59_QC-L.d | Sample | 2.062 | 0 | ND | | |
| _60_QC-H.d | Sample | 1.830 | 378724 | ND | | |
| _61_QC-L-P.d | Sample | 1.798 | 2008 | ND | | |
| _62_QC-H-P.d | Sample | 1.801 | 7322 | ND | | |
| _63_QC-L.d | Sample | 2.207 | 0 | ND | | |
| _64_QC-H.d | Sample | 1.833 | 366476 | ND | | |
| _65_QC-L-P.d | Sample | 1.791 | 2142 | ND | | |
| _66_QC-H-P.d | Sample | 1.775 | 7768 | ND | | |
| _67_QC-L.d | Sample | 1.841 | 0 | ND | | |
| _68_QC-H.d | Sample | 1.817 | 331579 | ND | | |
| _69_QC-L-P.d | Sample | 1.782 | 2364 | ND | | |
| _70_QC-H-P.d | Sample | 1.779 | 8606 | ND | | |
| _71_QC-L.d | Sample | 1.945 | 0 | ND | | |
| _72_QC-H.d | Sample | 1.823 | 305755 | ND | | |
| _73_QC-L-P.d | Sample | 1.782 | 2204 | ND | | |
| _74_QC-H-P.d | Sample | 1.784 | 8670 | ND | | |
| _75_QC-L.d | Sample | 1.835 | 0 | ND | | |
| _76_QC-H.d | Sample | 1.838 | 269233 | ND | | |
| _77_QC-L-P.d | Sample | 1.779 | 2211 | ND | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| | Calibration | L1 | x | 1.0000 | | | |
| | Calibration | L1 | x | 1.0000 | | | |
| | Calibration | L1 | x | 1.0000 | | | |
| | Calibration | L2 | x | 5.0000 | | | |
| | Calibration | L2 | x | 5.0000 | | | |
| | Calibration | L2 | x | 5.0000 | | | |
| | Calibration | L3 | x | 10.0000 | | | |
| | Calibration | L3 | x | 10.0000 | | | |
| | Calibration | L3 | x | 10.0000 | | | |
| | Calibration | L4 | x | 25.0000 | | | |
| | Calibration | L4 | x | 25.0000 | | | |
| | Calibration | L4 | x | 25.0000 | | | |
| | Calibration | L5 | x | 50.0000 | | | |
| | Calibration | L5 | x | 50.0000 | | | |
| | Calibration | L5 | x | 50.0000 | | | |
| | Calibration | L6 | x | 75.0000 | | | |
| | Calibration | L6 | x | 75.0000 | | | |
| | Calibration | L6 | x | 75.0000 | | | |
| | Calibration | L7 | x | 100.0000 | | | |
| | Calibration | L7 | x | 100.0000 | | | |
| | Calibration | L7 | x | 100.0000 | | | |
| | Calibration | L8 | x | 500.0000 | | | |
| | Calibration | L8 | x | 500.0000 | | | |
| | Calibration | L8 | x | 500.0000 | | | |
| | Calibration | L9 | x | 1000.0000 | | | |
| | Calibration | L9 | x | 1000.0000 | | | |
| | Calibration | L9 | x | 1000.0000 | | | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:33:49 PM | **Data File** | _03_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 8187 | ND | ng/ml | 1.5 |

## NDMA






NF-EMERY-00723

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:42:37 PM | **Data File** | _04_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.822 | 584938 | ND | ng/ml | 14.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:51:25 PM | **Data File** | _05_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 2590 | ND ng/ml | 18.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:00:13 PM | **Data File** | _06_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.800 | 10648 | ND ng/ml | 14.2 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:39:25 PM | **Data File** | _07_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.854 | 5249 | ND ng/ml | 1.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:48:13 PM | **Data File** | _08_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.813 | 559964 | ND ng/ml | 14.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:57:01 PM | **Data File** | _09_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 2599 | ND ng/ml | 14.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:05:50 PM | **Data File** | _10_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 10275 | ND ng/ml | 14.8 |

**NDMA**












NF-EMERY-00730

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:45:04 PM | **Data File** | _11_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.846 | 4735 | ND | ng/ml | 0.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:53:51 PM | **Data File** | _12_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.816 | 521678 | ND ng/ml | 14.0 |

## NDMA






NF-EMERY-00732

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:02:40 PM | **Data File** | _13_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 2372 | ND ng/ml | 8.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:11:28 PM | **Data File** | _14_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 9262 | ND ng/ml | 16.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:50:39 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.855 | 3086 | ND ng/ml | 1.8 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:59:27 PM | **Data File** | _16_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 522044 | ND | ng/ml | 13.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:08:16 AM | **Data File** | _17_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 2479 | ND ng/ml | 5.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:17:04 AM | **Data File** | _18_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 9922 | ND | ng/ml | 14.3 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:56:16 AM | **Data File** | _19_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.870 | 4475 | ND ng/ml | 1.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:05:05 AM | **Data File** | _20_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.817 | 504661 | ND ng/ml | 14.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:13:56 AM | **Data File** | _21_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 2501 | ND ng/ml | 5.0 |

## NDMA




 Generated at 3:02 PM on 5/12/2022

NF-EMERY-00741

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:22:44 AM | **Data File** | _22_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 9533 | ND ng/ml | 15.0 |

## NDMA












NF-EMERY-00742

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:01:56 AM | **Data File** | _23_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.969 | 3725 | ND ng/ml | 2.0 |

## NDMA






NF-EMERY-00743

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:10:45 AM | **Data File** | _24_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 503070 | ND ng/ml | 13.6 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:19:33 AM | **Data File** | _25_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 2322 | ND ng/ml | 5.1 |

## NDMA




 Generated at 3:02 PM on 5/12/2022

NF-EMERY-00745

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:28:21 AM | **Data File** | _26_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.797 | 9241 | ND | ng/ml | 14.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:07:33 AM | **Data File** | _27_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 2.037 | 0 | ND | ng/ml | |

## NDMA












NF-EMERY-00747

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:16:23 AM | **Data File** | _28_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.860 | 469557 | ND ng/ml | 11.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:25:11 AM | **Data File** | _29_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.862 | 2253 | ND ng/ml | 13.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:33:59 AM | **Data File** | _30_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 8318 | ND ng/ml | 13.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:13:14 AM | **Data File** | _31_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:22:02 AM | **Data File** | _32_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.845 | 457467 | ND | ng/ml | 14.2 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:30:49 AM | **Data File** | _33_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.823 | 2320 | ND ng/ml | 7.0 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:39:38 AM | **Data File** | _34_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.822 | 8160 | ND | ng/ml | 12.9 |

## NDMA






NF-EMERY-00754

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:18:49 AM | **Data File** | _35_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:27:38 AM | **Data File** | _36_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.849 | 452632 | ND ng/ml | 13.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:36:26 AM | **Data File** | _37_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.832 | 2175 | ND ng/ml | 5.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:45:14 AM | **Data File** | _38_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.867 | 8084 | ND ng/ml | 13.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:24:26 AM | **Data File** | _39_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA






NF-EMERY-00759

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:33:15 AM | **Data File** | _40_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.848 | 449247 | ND | ng/ml | 13.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:42:06 AM | **Data File** | _41_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.829 | 2528 | ND ng/ml | 14.0 |

## NDMA






NF-EMERY-00761

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:50:55 AM | **Data File** | _42_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.865 | 9205 | ND ng/ml | 13.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:30:07 AM | **Data File** | _43_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA











NF-EMERY-00763

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:38:56 AM | **Data File** | _44_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.842 | 421963 | ND ng/ml | 12.7 |

**NDMA**






NF-EMERY-00764

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:47:45 AM | **Data File** | _45_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 2170 | ND ng/ml | 7.1 |

## NDMA






NF-EMERY-00765

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:56:33 AM | **Data File** | _46_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.819 | 8633 | ND ng/ml | 17.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:35:45 AM | **Data File** | _47_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA






NF-EMERY-00767

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:44:34 AM | **Data File** | _48_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.841 | 422024 | ND ng/ml | 14.6 |

## NDMA






NF-EMERY-00768

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:53:52 AM | **Data File** | _49_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 3304 | ND ng/ml | 9.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:25:56 PM | **Data File** | _50_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.836 | 23699 | ND ng/ml | 6.4 |

**NDMA**












NF-EMERY-00770

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:05:04 PM | **Data File** | _51_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.852 | 0 | ND | ng/ml | |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:13:53 PM | **Data File** | _52_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.832 | 448190 | ND | ng/ml | 13.6 |

**NDMA**






NF-EMERY-00772

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:22:41 PM | **Data File** | _53_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 2454 | ND | ng/ml | 4.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:31:30 PM | **Data File** | _54_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.836 | 10743 | ND | ng/ml | 15.6 |

## NDMA












NF-EMERY-00774

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:08:09 PM | **Data File** | _55_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.963 | 0 | ND | ng/ml | |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:16:56 PM | **Data File** | _56_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.829 | 490963 | ND | ng/ml | 13.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:25:45 PM | **Data File** | _57_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.814 | 1689 | ND ng/ml | 8.1 |

## NDMA






NF-EMERY-00777

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:34:33 PM | **Data File** | _58_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.852 | 5723 | ND | ng/ml | 12.8 |

## NDMA






NF-EMERY-00778

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:13:38 PM | **Data File** | _59_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 2.062 | 0 | ND | ng/ml | |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:22:26 PM | **Data File** | _60_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.830 | 378724 | ND | ng/ml | 15.2 |

## NDMA






NF-EMERY-00780

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:31:13 PM | **Data File** | _61_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 2008 | ND ng/ml | 18.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:40:03 PM | **Data File** | _62_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 7322 | ND ng/ml | 14.0 |

## NDMA




 Generated at 3:02 PM on 5/12/2022

NF-EMERY-00782

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:18:54 PM | **Data File** | _63_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 2.207 | 0 | ND | ng/ml | |

## NDMA












NF-EMERY-00783

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:27:41 PM | **Data File** | _64_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.833 | 366476 | ND | ng/ml | 12.4 |

## NDMA












NF-EMERY-00784

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:36:31 PM | **Data File** | _65_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:45:22 PM | **Data File** | _66_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.775 | 7768 | ND ng/ml | 16.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:24:12 PM | **Data File** | _67_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.841 | 0 | ND | ng/ml | |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:33:00 PM | **Data File** | _68_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 331579 | ND | ng/ml | 13.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:41:52 PM | **Data File** | _69_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 2364 | ND ng/ml | 14.3 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:50:40 PM | **Data File** | _70_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.779 | 8606 | ND ng/ml | 13.9 |

## NDMA






NF-EMERY-00790

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:29:29 PM | **Data File** | _71_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.945 | 0 | ND ng/ml | |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:38:16 PM | **Data File** | _72_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 305755 | ND | ng/ml | 11.6 |

## NDMA






NF-EMERY-00792

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:47:04 PM | **Data File** | _73_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.782 | 2204 | ND ng/ml | 13.6 |

## NDMA






NF-EMERY-00793

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:55:51 PM | **Data File** | _74_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 8670 | ND | ng/ml | 13.5 |

## NDMA






NF-EMERY-00794

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:34:42 PM | **Data File** | _75_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:43:30 PM | **Data File** | _76_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.838 | 269233 | ND ng/ml | 6.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:46 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:52:19 PM | **Data File** | _77_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.779 | 2211 | ND ng/ml | 6.6 |

## NDMA












NF-EMERY-00797

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 8:33:49 PM | **Data File** | _03_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 8187 | 53699 | 0.1525 | ND | ng/ml | 1.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/29/2020 8:42:37 PM | **Data File** | _04_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 584938 | 58130 | 10.0626 | ND | ng/ml | 14.2 |

**NDMA**










**NDMA-IS**












NF-EMERY-00799

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/29/2020 8:51:25 PM | **Data File** | _05_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 2590 | 701 | 3.6939 | ND | ng/ml | 18.0 |

## NDMA




## NDMA-IS






NF-EMERY-00800

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/29/2020 9:00:13 PM | **Data File** | _06_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 10648 | 728 | 14.6276 | ND | ng/ml | 14.2 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:39:25 PM | **Data File** | _07_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.854 | 5249 | 96694 | 0.0543 | ND | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-00802

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:48:13 PM | **Data File** | _08_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 559964 | 54090 | 10.3524 | ND | ng/ml | 14.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-00803

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 9:57:01 PM | **Data File** | _09_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2599 | 655 | 3.9644 | ND | ng/ml | 14.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-00804

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:05:50 PM | **Data File** | _10_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 10275 | 676 | 15.1949 | ND | ng/ml | 14.8 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:45:04 PM | **Data File** | _11_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 4735 | 70871 | 0.0668 | ND ng/ml | 0.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 10:53:51 PM | **Data File** | _12_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 521678 | 50364 | 10.3581 | ND | ng/ml | 14.0 |

## NDMA




## NDMA-IS






NF-EMERY-00807

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:02:40 PM | **Data File** | _13_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 2372 | 633 | 3.7486 | ND | ng/ml | 8.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-00808

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/29/2020 11:11:28 PM | **Data File** | _14_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 9262 | 607 | 15.2474 | ND | ng/ml | 16.0 |

## NDMA










## NDMA-IS












NF-EMERY-00809

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/29/2020 11:50:39 PM | **Data File** | _15_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.855 | 3086 | 64346 | 0.0480 | ND | ng/ml | 1.8 |

## NDMA










## NDMA-IS












NF-EMERY-00810

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/29/2020 11:59:27 PM | **Data File** | _16_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.809 | 522044 | 49088 | 10.6348 | ND | ng/ml | 13.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 12:08:16 AM | **Data File** | _17_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 2479 | 633 | 3.9167 | ND | ng/ml | 5.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-00812

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:17:04 AM | **Data File** | _18_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 9922 | 587 | 16.9151 | ND | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**





NF-EMERY-00813

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:56:16 AM | **Data File** | _19_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.870 | 4475 | 61454 | 0.0728 | ND | ng/ml | 1.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-00814

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 1:05:05 AM | **Data File** | _20_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 504661 | 48329 | 10.4422 | ND | ng/ml | 14.8 |

**NDMA**



**NDMA-IS**





NF-EMERY-00815

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:13:56 AM | **Data File** | _21_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2501 | 664 | 3.7645 | ND | ng/ml | 5.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:22:44 AM | **Data File** | _22_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 9533 | 612 | 15.5816 | ND | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:01:56 AM | **Data File** | _23_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.969 | 3725 | 61043 | 0.0610 | ND | ng/ml | 2.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 2:10:45 AM | **Data File** | _24_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 503070 | 47256 | 10.6456 | ND | ng/ml | 13.6 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 2:19:33 AM | **Data File** | _25_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 2322 | 556 | 4.1778 | ND | ng/ml | 5.1 |

## NDMA




## NDMA-IS






NF-EMERY-00820

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 2:28:21 AM | **Data File** | _26_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.797 | 9241 | 584 | 15.8358 | ND | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-00821

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 3:07:33 AM | **Data File** | _27_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.037 | 0 | 60055 | 0.0000 | ND | ng/ml | |

**NDMA**



**NDMA-IS**





NF-EMERY-00822

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 3:16:23 AM | **Data File** | _28_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.860 | 469557 | 43335 | 10.8356 | ND | ng/ml | 11.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-00823

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 3:25:11 AM | **Data File** | _29_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.862 | 2253 | 529 | 4.2612 | ND | ng/ml | 13.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 3:33:59 AM | **Data File** | _30_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 8318 | 541 | 15.3831 | ND ng/ml | 13.8 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 4:13:14 AM | **Data File** | _31_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.130 | 0 | 53941 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-00826

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:22:02 AM | **Data File** | _32_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.845 | 457467 | 42387 | 10.7926 | ND | ng/ml | 14.2 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:30:49 AM | **Data File** | _33_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 2320 | 474 | 4.8973 | ND | ng/ml | 7.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-00828

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 4:39:38 AM | **Data File** | _34_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 8160 | 550 | 14.8282 | ND | ng/ml | 12.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-00829

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:18:49 AM | **Data File** | _35_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.228 | 0 | 54206 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 5:27:38 AM | **Data File** | _36_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.849 | 452632 | 41265 | 10.9689 | ND | ng/ml | 13.9 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 5:36:26 AM | **Data File** | _37_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 2175 | 542 | 4.0119 | ND | ng/ml | 5.6 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:45:14 AM | **Data File** | _38_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.867 | 8084 | 521 | 15.5088 | ND | ng/ml | 13.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-00833

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:24:26 AM | **Data File** | _39_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.102 | 0 | 52171 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 6:33:15 AM | **Data File** | _40_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.848 | 449247 | 40500 | 11.0925 | ND | ng/ml | 13.9 |

## NDMA










## NDMA-IS












NF-EMERY-00835

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:42:06 AM | **Data File** | _41_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 2528 | 502 | 5.0300 | ND | ng/ml | 14.0 |

**NDMA**



**NDMA-IS**





NF-EMERY-00836

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 6:50:55 AM | **Data File** | _42_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.865 | 9205 | 531 | 17.3441 | ND | ng/ml | 13.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 7:30:07 AM | **Data File** | _43_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.172 | 0 | 53858 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-00838

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 7:38:56 AM | **Data File** | _44_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.842 | 421963 | 38402 | 10.9880 | ND ng/ml | 12.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-00839

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 7:47:45 AM | **Data File** | _45_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 2170 | 555 | 3.9098 | ND | ng/ml | 7.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:56:33 AM | **Data File** | _46_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 8633 | 622 | 13.8901 | ND | ng/ml | 17.0 |

## NDMA



## NDMA-IS





NF-EMERY-00841

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:35:45 AM | **Data File** | _47_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.855 | 0 | 54408 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-00842

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 8:44:34 AM | **Data File** | _48_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 422024 | 38424 | 10.9833 | ND | ng/ml | 14.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:53:52 AM | **Data File** | _49_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 3304 | 756 | 4.3675 | ND | ng/ml | 9.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-00844

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 12:25:56 PM | **Data File** | _50_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 23699 | 1413 | 16.7688 | ND ng/ml | 6.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-00845

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 1:05:04 PM | **Data File** | _51_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 0 | 55219 | 0.0000 | ND | ng/ml | |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:13:53 PM | **Data File** | _52_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.832 | 448190 | 41720 | 10.7429 | ND | ng/ml | 13.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-00847

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:22:41 PM | **Data File** | _53_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 2454 | 570 | 4.3044 | ND | ng/ml | 4.0 |

## NDMA










## NDMA-IS












NF-EMERY-00848

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 1:31:30 PM | **Data File** | _54_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.836 | 10743 | 679 | 15.8282 | ND | ng/ml | 15.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-00849

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 5:08:09 PM | **Data File** | _55_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.963 | 0 | 71249 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 5:16:56 PM | **Data File** | _56_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.829 | 490963 | 44874 | 10.9409 | ND | ng/ml | 13.3 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 5:25:45 PM | **Data File** | _57_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 1689 | 382 | 4.4179 | ND | ng/ml | 8.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 5:34:33 PM | **Data File** | _58_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. Units | Ratio |
|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 5723 | 339 | 16.8892 | ND ng/ml | 12.8 |

## NDMA










## NDMA-IS












NF-EMERY-00853

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 6:13:38 PM | **Data File** | _59_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.062 | 0 | 55998 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-00854

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 6:22:26 PM | **Data File** | _60_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.830 | 378724 | 34661 | 10.9264 | ND | ng/ml | 15.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-00855

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 6:31:13 PM | **Data File** | _61_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 2008 | 444 | 4.5205 | ND | ng/ml | 18.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 6:40:03 PM | **Data File** | _62_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**

+ TIC MRM (** -> **) _62_QC-H-P.d (Sample26)




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 7322 | 492 | 14.8942 | ND | ng/ml | 14.0 |

**NDMA**

+ MRM (75.1 -> 43.2) _62_QC-H-P.d




75.1 -> 43.2, 75.1 -> 58.3




+ MRM (1.730-1.843 min) (75.1->**) _62_QC-H-P.d




**NDMA-IS**

+ MRM (81.1 -> 46.1) _62_QC-H-P.d




81.1 -> 46.1, 81.1 -> 64.3




+ MRM (1.729-1.877 min) (81.1->**) _62_QC-H-P.d



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 7:18:54 PM | **Data File** | _63_QC-L.d |
| **Type** | Sample | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.207 | 0 | 54006 | 0.0000 | ND | ng/ml | |

## NDMA



## NDMA-IS





NF-EMERY-00858

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 7:27:41 PM | **Data File** | _64_QC-H.d |
| **Type** | Sample | **Name** | Sample24 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 366476 | 33102 | 11.0712 | ND | ng/ml | 12.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-00859

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 7:36:31 PM | **Data File** | _65_QC-L-P.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 2142 | 506 | 4.2295 | ND | ng/ml | |

## NDMA










## NDMA-IS









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 7:45:22 PM | **Data File** | _66_QC-H-P.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 7768 | 518 | 14.9984 | ND | ng/ml | 16.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-00861

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:24:12 PM | **Data File** | _67_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.841 | 0 | 50723 | 0.0000 | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-00862

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 8:33:00 PM | **Data File** | _68_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 331579 | 30780 | 10.7725 | ND | ng/ml | 13.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-00863

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:41:52 PM | **Data File** | _69_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 2364 | 552 | 4.2790 | ND | ng/ml | 14.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-00864

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 8:50:40 PM | **Data File** | _70_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 8606 | 541 | 15.9211 | ND | ng/ml | 13.9 |

**NDMA**



**NDMA-IS**





NF-EMERY-00865

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:29:29 PM | **Data File** | _71_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.945 | 0 | 45594 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:38:16 PM | **Data File** | _72_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 305755 | 28159 | 10.8581 | ND | ng/ml | 11.6 |

**NDMA**




**NDMA-IS**





NF-EMERY-00867

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 9:47:04 PM | **Data File** | _73_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 2204 | 564 | 3.9089 | ND | ng/ml | 13.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-00868

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 9:55:51 PM | **Data File** | _74_QC-H-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 8670 | 518 | 16.7331 | ND | ng/ml | 13.5 |

## NDMA










## NDMA-IS












NF-EMERY-00869

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:34:42 PM | **Data File** | _75_QC-L.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.835 | 0 | 43774 | 0.0000 | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-00870

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 1/30/2020 10:43:30 PM | **Data File** | _76_QC-H.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.838 | 269233 | 24785 | 10.8629 | ND | ng/ml | 6.8 |

## NDMA




## NDMA-IS






NF-EMERY-00871

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200129_NDMA\QuantResults\20200131_Validation-Autosampler Stability.batch.bin | | |
| **Analysis Time Stamp** | 1/31/2020 12:45:14 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:02:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 1/29/2020 12:58:19 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 1/30/2020 10:52:19 PM | **Data File** | _77_QC-L-P.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 2211 | 526 | 4.2008 | ND | ng/ml | 6.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _04_CC0.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_CC10.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_CC9.d | Sample5 | Cal | | 8 | L2 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_CC8.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_CC7.d | Sample7 | Cal | | 8 | L4 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_CC6.d | Sample8 | Cal | | 8 | L5 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_CC5.d | Sample9 | Cal | | 8 | L6 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_CC4.d | Sample10 | Cal | | 8 | L7 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_CC3.d | Sample6 | Cal | | 8 | L8 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_CC2.d | Sample11 | Cal | | 8 | L9 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_CC1.d | Sample12 | Cal | | 8 | L10 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _16_QC-Low.d | Sample13 | QC | | 8 | L11 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QC-Low.d | Sample14 | QC | | 8 | L12 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QC-Low.d | Sample15 | QC | | 8 | L13 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QC-Mid.d | Sample16 | QC | | 8 | L14 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QC-Mid.d | Sample17 | QC | | 8 | L15 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QC-Mid.d | Sample18 | QC | | 8 | L16 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _22_QC-High.d | Sample6 | QC | | 8 | L17 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _23_QC-High.d | Sample22 | QC | | 8 | L18 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QC-High.d | Sample23 | QC | | 8 | L19 | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_Day-0A.d | Sample25 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_Day-0B.d | Sample26 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_Day-0C.d | Sample27 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _30_Day-4A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_Day-4B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _32_Day-4C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_Day-11A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _34_Day-11B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_Day-11C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_Day-22A-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _37_Day-22B-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _38_Day-22C-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _39_Day-IA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_Day-IB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_Day-IC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_Day-IIA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_Day-IIB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _44_Day-IIC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_Day-4A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_Day-4B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_Day-4C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_Day-11A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_Day-11B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _51_Day-11C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _52_Day-22A-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_Day-22B-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_Day-22C-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_Day-IA-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_Day-IB-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_Day-IC-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _58_Day-IIA-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_Day-IIB-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_Day-IIC-40C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _62_Day-4A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_Day-4B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_Day-4C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _65_Day-11A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_Day-11B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_Day-11C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _68_Day-22A-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _69_Day-22B-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_Day-22C-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_Day-IA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _72_Day-IB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_Day-IC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

## Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _74_Day-IIA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _75_Day-IIB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_Day-IIC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _03_Day-IIA-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_Day-IIB-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_Day-IIC-30C-Hum.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_Day-IA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_Day-IB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _09_Day-IC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_Day-IIA-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_Day-IIB-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_Day-IIC-70C.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## NDMA

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _04_CC0.d | Sample | 1.730 | 327 | ND | | |
| _05_CC10.d | Cal | 1.740 | 486 | 0.4766 | 0.5000 | 95.3 |
| _06_CC9.d | Cal | 1.787 | 412 | 1.0874 | 1.0000 | 108.7 |
| _07_CC8.d | Cal | 1.822 | 5252 | 5.2318 | 5.0000 | 104.6 |
| _08_CC7.d | Cal | 1.795 | 8534 | 9.1604 | 10.0000 | 91.6 |
| _09_CC6.d | Cal | 1.813 | 19922 | 24.7878 | 25.0000 | 99.2 |
| _10_CC5.d | Cal | 1.823 | 34825 | 47.8859 | 50.0000 | 95.8 |
| _11_CC4.d | Cal | 1.801 | 37837 | 82.2630 | 75.0000 | 109.7 |
| _12_CC3.d | Cal | 1.816 | 54936 | 92.6839 | 100.0000 | 92.7 |
| _13_CC2.d | Cal | 1.819 | 284872 | 521.1623 | 500.0000 | 104.2 |
| _14_CC1.d | Cal | 1.810 | 520345 | 979.7382 | 1000.0000 | 98.0 |
| _16_QC-Low.d | QC | 1.781 | 1479 | 2.6588 | 3.0000 | 88.6 |
| _17_QC-Low.d | QC | 1.794 | 1432 | 2.5068 | 3.0000 | 83.6 |
| _18_QC-Low.d | QC | 1.807 | 1974 | 2.8336 | 3.0000 | 94.5 |
| _19_QC-Mid.d | QC | 1.810 | 30884 | 24.2478 | 30.0000 | 80.8 |
| _20_QC-Mid.d | QC | 1.798 | 32578 | 25.7396 | 30.0000 | 85.8 |
| _21_QC-Mid.d | QC | 1.800 | 24251 | 32.3100 | 30.0000 | 107.7 |
| _22_QC-High.d | QC | 1.800 | 646665 | 719.3720 | 750.0000 | 95.9 |
| _23_QC-High.d | QC | 1.807 | 575467 | 775.8323 | 750.0000 | 103.4 |
| _24_QC-High.d | QC | 1.798 | 536651 | 767.8109 | 750.0000 | 102.4 |
| _26_Day-0A.d | Sample | 1.784 | 14035 | 70.3687 | | |
| _27_Day-0B.d | Sample | 1.787 | 11830 | 63.0971 | | |
| _28_Day-0C.d | Sample | 1.782 | 12055 | 63.1000 | | |
| _30_Day-4A-30C-Hum.d | Sample | 1.787 | 8707 | 44.2244 | | |
| _31_Day-4B-30C-Hum.d | Sample | 1.775 | 8101 | 40.0619 | | |
| _32_Day-4C-30C-Hum.d | Sample | 1.777 | 7442 | 48.0147 | | |
| _33_Day-11A-30C-Hum.d | Sample | 1.790 | 7683 | 45.4786 | | |
| _34_Day-11B-30C-Hum.d | Sample | 1.794 | 7960 | 53.5154 | | |
| _35_Day-11C-30C-Hum.d | Sample | 1.787 | 7814 | 44.1171 | | |
| _36_Day-22A-30C-Hum.d | Sample | 1.781 | 28118 | 182.2472 | | |
| _37_Day-22B-30C-Hum.d | Sample | 1.785 | 26010 | 199.3870 | | |
| _38_Day-22C-30C-Hum.d | Sample | 1.769 | 26354 | 182.0764 | | |
| _39_Day-IA-30C-Hum.d | Sample | 1.772 | 189932 | 1532.8793 | | |
| _40_Day-IB-30C-Hum.d | Sample | 1.781 | 193435 | 1910.3834 | | |
| _41_Day-IC-30C-Hum.d | Sample | 1.788 | 135088 | 1246.0683 | | |
| _42_Day-IIA-30C-Hum.d | Sample | 1.784 | 544830 | 5719.7837 | | |
| _43_Day-IIB-30C-Hum.d | Sample | 1.784 | 474800 | 5244.8307 | | |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _44_Day-IIC-30C-Hum.d | Sample | 1.790 | 547636 | 6026.9557 | | |
| _46_Day-4A-40C.d | Sample | 1.795 | 11723 | 61.6650 | | |
| _47_Day-4B-40C.d | Sample | 1.793 | 12413 | 63.3744 | | |
| _48_Day-4C-40C.d | Sample | 1.804 | 12719 | 72.3020 | | |
| _49_Day-11A-40C.d | Sample | 1.778 | 15113 | 72.9044 | | |
| _50_Day-11B-40C.d | Sample | 1.784 | 14972 | 72.7641 | | |
| _51_Day-11C-40C.d | Sample | 1.785 | 13725 | 76.2086 | | |
| _52_Day-22A-40C.d | Sample | 1.778 | 14550 | 86.0819 | | |
| _53_Day-22B-40C.d | Sample | 1.801 | 14969 | 78.1143 | | |
| _54_Day-22C-40C.d | Sample | 1.790 | 14891 | 79.3789 | | |
| _55_Day-IA-40C.d | Sample | 1.779 | 15703 | 76.3959 | | |
| _56_Day-IB-40C.d | Sample | 1.800 | 16410 | 77.4938 | | |
| _57_Day-IC-40C.d | Sample | 1.785 | 16366 | 78.9755 | | |
| _58_Day-IIA-40C.d | Sample | 1.791 | 23278 | 119.5720 | | |
| _59_Day-IIB-40C.d | Sample | 1.787 | 24942 | 126.7146 | | |
| _60_Day-IIC-40C.d | Sample | 1.798 | 25117 | 126.9880 | | |
| _62_Day-4A-70C.d | Sample | 1.782 | 65601 | 363.0241 | | |
| _63_Day-4B-70C.d | Sample | 1.779 | 63641 | 399.0101 | | |
| _64_Day-4C-70C.d | Sample | 1.793 | 58740 | 395.9301 | | |
| _65_Day-11A-70C.d | Sample | 1.785 | 216602 | 1525.7463 | | |
| _66_Day-11B-70C.d | Sample | 1.788 | 221372 | 1684.5811 | | |
| _67_Day-11C-70C.d | Sample | 1.785 | 220940 | 1960.4479 | | |
| _68_Day-22A-70C.d | Sample | 1.781 | 995218 | 10850.3056 | | |
| _69_Day-22B-70C.d | Sample | 1.782 | 942996 | 13319.0161 | | |
| _70_Day-22C-70C.d | Sample | 1.788 | 884358 | 9610.9062 | | |
| _71_Day-IA-70C.d | Sample | 1.779 | 927364 | 8529.2504 | | |
| _72_Day-IB-70C.d | Sample | 1.787 | 851999 | 9656.1054 | | |
| _73_Day-IC-70C.d | Sample | 1.787 | 850472 | 9325.1356 | | |
| _74_Day-IIA-70C.d | Sample | 1.777 | 1289625 | 18099.2499 | | |
| _75_Day-IIB-70C.d | Sample | 1.779 | 1180941 | 16332.5149 | | |
| _76_Day-IIC-70C.d | Sample | 1.781 | 1179392 | 15474.8452 | | |
| _03_Day-IIA-30C-Hum.d | Sample | 1.785 | 158686 | 5372.6313 | | |
| _04_Day-IIB-30C-Hum.d | Sample | 1.787 | 143178 | 5236.3697 | | |
| _05_Day-IIC-30C-Hum.d | Sample | 1.790 | 159516 | 5672.0408 | | |
| _07_Day-IA-70C.d | Sample | 1.785 | 235712 | 8599.7900 | | |
| _08_Day-IB-70C.d | Sample | 1.794 | 260236 | 9157.0905 | | |
| _09_Day-IC-70C.d | Sample | 1.788 | 247044 | 8641.0337 | | |
| _10_Day-IIA-70C.d | Sample | 1.790 | 436324 | 16234.7916 | | |
| _11_Day-IIB-70C.d | Sample | 1.791 | 421134 | 15185.3104 | | |
| _12_Day-IIC-70C.d | Sample | 1.793 | 386053 | 14435.1669 | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error** 6.9




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_05_CC10.d | Calibration | L1 | x | 0.5000 | 486 | 0.8811 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_06_CC9.d | Calibration | L2 | x | 1.0000 | 412 | 1.0693 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_07_CC8.d | Calibration | L3 | x | 5.0000 | 5252 | 1.0671 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_08_CC7.d | Calibration | L4 | x | 10.0000 | 8534 | 0.9380 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_09_CC6.d | Calibration | L5 | x | 25.0000 | 19922 | 1.0186 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_10_CC5.d | Calibration | L6 | x | 50.0000 | 34825 | 0.9849 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_11_CC4.d | Calibration | L7 | x | 75.0000 | 37837 | 1.1284 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_12_CC3.d | Calibration | L8 | x | 100.0000 | 54936 | 0.9536 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_13_CC2.d | Calibration | L9 | x | 500.0000 | 284872 | 1.0728 | |
| C:\MassHunter\Data\Nitrosamines\200302_NDMA_14_CC1.d | Calibration | L10 | x | 1000.0000 | 517406 | 1.0106 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:01:56 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.730 | 327 | ND | ng/ml | 14.6 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:10:44 PM | **Data File** | _05_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.740 | 486 | 0.4766 | ng/ml | 18.6 |

**NDMA**












NF-EMERY-00879

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:19:32 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 412 | 1.0874 | ng/ml | 1.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:28:20 PM | **Data File** | _07_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.822 | 5252 | 5.2318 | ng/ml | 0.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:37:08 PM | **Data File** | _08_CC7.d |
| **Type** | Cal | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.795 | 8534 | 9.1604 | ng/ml | 1.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:45:58 PM | **Data File** | _09_CC6.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 19922 | 24.7878 | ng/ml | 1.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:54:46 PM | **Data File** | _10_CC5.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 34825 | 47.8859 | ng/ml | 1.7 |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:03:33 PM | **Data File** | _11_CC4.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 37837 | 82.2630 | ng/ml | 6.7 |

**NDMA**






NF-EMERY-00885

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:12:21 PM | **Data File** | _12_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.816 | 54936 | 92.6839 | ng/ml | 4.4 |

## NDMA






NF-EMERY-00886

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:21:09 PM | **Data File** | _13_CC2.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.819 | 284872 | 521.1623 | ng/ml | 11.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:29:56 PM | **Data File** | _14_CC1.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 520345 | 979.7382 | ng/ml | 6.3 |

## NDMA





Generated at 3:07 PM on 5/12/2022

NF-EMERY-00888

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:47:34 PM | **Data File** | _16_QC-Low.d |
| **Type** | QC | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:56:24 PM | **Data File** | _17_QC-Low.d |
| **Type** | QC | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 1432 | 2.5068 | ng/ml | 6.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:05:14 PM | **Data File** | _18_QC-Low.d |
| **Type** | QC | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 1974 | 2.8336 ng/ml | 5.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:14:04 PM | **Data File** | _19_QC-Mid.d |
| **Type** | QC | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 30884 | 24.2478 | ng/ml | 0.2 |

## NDMA






NF-EMERY-00892

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:22:52 PM | **Data File** | _20_QC-Mid.d |
| **Type** | QC | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 32578 | 25.7396 ng/ml | 0.5 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:31:40 PM | **Data File** | _21_QC-Mid.d |
| **Type** | QC | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 24251 | 32.3100 | ng/ml | 8.1 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:40:27 PM | **Data File** | _22_QC-High.d |
| **Type** | QC | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 646665 | 719.3720 | ng/ml | 14.2 |

## NDMA





NF-EMERY-00895

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:49:15 PM | **Data File** | _23_QC-High.d |
| **Type** | QC | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 575467 | 775.8323 | ng/ml | 14.5 |

## NDMA






NF-EMERY-00896

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:58:03 PM | **Data File** | _24_QC-High.d |
| **Type** | QC | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.798 | 536651 | 767.8109 ng/ml | 14.4 |

## NDMA












NF-EMERY-00897

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:15:38 AM | **Data File** | _26_Day-0A.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 14035 | 70.3687 | ng/ml | 0.7 |

## NDMA












NF-EMERY-00898

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:24:26 AM | **Data File** | _27_Day-0B.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.787 | 11830 | 63.0971 ng/ml | 1.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:33:14 AM | **Data File** | _28_Day-0C.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 12055 | 63.1000 | ng/ml | 1.8 |

## NDMA






NF-EMERY-00900

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:50:52 AM | **Data File** | _30_Day-4A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 8707 | 44.2244 | ng/ml | 0.3 |

## NDMA












NF-EMERY-00901

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:59:40 AM | **Data File** | _31_Day-4B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.775 | 8101 | 40.0619 | ng/ml | 4.3 |

## NDMA






NF-EMERY-00902

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:08:27 AM | **Data File** | _32_Day-4C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.777 | 7442 | 48.0147 ng/ml | 0.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:17:15 AM | **Data File** | _33_Day-11A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.790 | 7683 | 45.4786 ng/ml | 11.6 |

## NDMA






NF-EMERY-00904

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:26:03 AM | **Data File** | _34_Day-11B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 7960 | 53.5154 | ng/ml | 2.5 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:34:50 AM | **Data File** | _35_Day-11C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 7814 | 44.1171 | ng/ml | 2.3 |

## NDMA









# Quant Sample Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:43:38 AM | **Data File** | _36_Day-22A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 28118 | 182.2472 | ng/ml | 3.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:52:26 AM | **Data File** | _37_Day-22B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 26010 | 199.3870 | ng/ml | 0.9 |

## NDMA












NF-EMERY-00908

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:01:14 AM | **Data File** | _38_Day-22C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.769 | 26354 | 182.0764 ng/ml | 1.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:18:52 AM | **Data File** | _39_Day-IA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.772 | 189932 | 1532.8793 | ng/ml | 7.1 |

## NDMA



# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:27:40 AM | **Data File** | _40_Day-IB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 193435 | 1910.3834 | ng/ml | 7.4 |

## NDMA




 Generated at 3:07 PM on 5/12/2022

NF-EMERY-00911

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:36:28 AM | **Data File** | _41_Day-IC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 135088 | 1246.0683 | ng/ml | 18.1 |

## NDMA




 Generated at 3:07 PM on 5/12/2022

NF-EMERY-00912

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:45:16 AM | **Data File** | _42_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 544830 | 5719.7837 | ng/ml | 16.9 |

## NDMA






NF-EMERY-00913

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:54:04 AM | **Data File** | _43_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 474800 | 5244.8307 | ng/ml | 7.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:02:52 AM | **Data File** | _44_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 547636 | 6026.9557 | ng/ml | 9.0 |

## NDMA












NF-EMERY-00915

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:20:28 AM | **Data File** | _46_Day-4A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.795 | 11723 | 61.6650 ng/ml | 0.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:29:16 AM | **Data File** | _47_Day-4B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.793 | 12413 | 63.3744 ng/ml | 0.2 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:38:07 AM | **Data File** | _48_Day-4C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 12719 | 72.3020 | ng/ml | 1.6 |

## NDMA











Generated at 3:07 PM on 5/12/2022

NF-EMERY-00918

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:46:54 AM | **Data File** | _49_Day-11A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.778 | 15113 | 72.9044 | ng/ml | 0.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:55:43 AM | **Data File** | _50_Day-11B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 14972 | 72.7641 | ng/ml | 1.7 |

## NDMA












NF-EMERY-00920

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:04:31 AM | **Data File** | _51_Day-11C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 13725 | 76.2086 ng/ml | 0.1 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:13:19 AM | **Data File** | _52_Day-22A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.778 | 14550 | 86.0819 | ng/ml | 0.5 |

## NDMA






NF-EMERY-00922

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:22:07 AM | **Data File** | _53_Day-22B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 14969 | 78.1143 ng/ml | 0.2 |

**NDMA**






NF-EMERY-00923

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:30:54 AM | **Data File** | _54_Day-22C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 14891 | 79.3789 | ng/ml | 1.3 |

## NDMA






NF-EMERY-00924

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:48:29 AM | **Data File** | _55_Day-IA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 15703 | 76.3959 | ng/ml | 0.7 |

## NDMA












NF-EMERY-00925

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:57:17 AM | **Data File** | _56_Day-IB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 16410 | 77.4938 | ng/ml | 0.2 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:06:07 AM | **Data File** | _57_Day-IC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.785 | 16366 | 78.9755 ng/ml | 0.1 |

**NDMA**












NF-EMERY-00927

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:14:55 AM | **Data File** | _58_Day-IIA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.791 | 23278 | 119.5720 ng/ml | 0.2 |

## NDMA












NF-EMERY-00928

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:23:42 AM | **Data File** | _59_Day-IIB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 24942 | 126.7146 | ng/ml | 4.3 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:32:30 AM | **Data File** | _60_Day-IIC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 25117 | 126.9880 | ng/ml | 2.5 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:50:06 AM | **Data File** | _62_Day-4A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 65601 | 363.0241 | ng/ml | 6.9 |

## NDMA





NF-EMERY-00931

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:58:54 AM | **Data File** | _63_Day-4B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 63641 | 399.0101 | ng/ml | 1.8 |

## NDMA












NF-EMERY-00932

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:07:42 AM | **Data File** | _64_Day-4C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 58740 | 395.9301 | ng/ml | 0.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:16:29 AM | **Data File** | _65_Day-11A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 216602 | 1525.7463 | ng/ml | 7.5 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:25:17 AM | **Data File** | _66_Day-11B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 221372 | 1684.5811 | ng/ml | 17.0 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:34:07 AM | **Data File** | _67_Day-11C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 220940 | 1960.4479 | ng/ml | 2.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:42:55 AM | **Data File** | _68_Day-22A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 995218 | 10850.3056 | ng/ml | 1.3 |

**NDMA**












NF-EMERY-00937

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:51:43 AM | **Data File** | _69_Day-22B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 942996 | 13319.0161 | ng/ml | 17.7 |

## NDMA












NF-EMERY-00938

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:00:30 AM | **Data File** | _70_Day-22C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 884358 | 9610.9062 | ng/ml | 17.7 |

## NDMA






NF-EMERY-00939

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:18:06 AM | **Data File** | _71_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.779 | 927364 | 8529.2504 | ng/ml | 17.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:26:54 AM | **Data File** | _72_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 851999 | 9656.1054 | ng/ml | 17.2 |

## NDMA












NF-EMERY-00941

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:35:42 AM | **Data File** | _73_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 850472 | 9325.1356 | ng/ml | 17.0 |

**NDMA**












NF-EMERY-00942

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:44:30 AM | **Data File** | _74_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.777 | 1289625 | 18099.2499 | ng/ml | 17.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:53:18 AM | **Data File** | _75_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.779 | 1180941 | 16332.5149 | ng/ml | 17.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 8:02:08 AM | **Data File** | _76_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.781 | 1179392 | 15474.8452 | ng/ml | 17.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:49:16 PM | **Data File** | _03_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 158686 | 5372.6313 | ng/ml | 1.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:58:04 PM | **Data File** | _04_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 143178 | 5236.3697 | ng/ml | 11.1 |

## NDMA





Generated at 3:07 PM on 5/12/2022
NF-EMERY-00947

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:06:52 PM | **Data File** | _05_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 159516 | 5672.0408 | ng/ml | 15.4 |

**NDMA**






NF-EMERY-00948

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:24:28 PM | **Data File** | _07_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 235712 | 8599.7900 | ng/ml | 12.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:33:18 PM | **Data File** | _08_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 260236 | 9157.0905 | ng/ml | 10.7 |

## NDMA











Generated at 3:07 PM on 5/12/2022
NF-EMERY-00950

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:42:06 PM | **Data File** | _09_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 247044 | 8641.0337 | ng/ml | 2.2 |

## NDMA












NF-EMERY-00951

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:50:54 PM | **Data File** | _10_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 436324 | 16234.7916 | ng/ml | 6.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:59:42 PM | **Data File** | _11_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 421134 | 15185.3104 | ng/ml | 6.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:42 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:08:30 PM | **Data File** | _12_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 386053 | 14435.1669 | ng/ml | 8.4 |

## NDMA






# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:01:56 PM | **Data File** | _04_CC0.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.730 | 327 | 0 | | ND | ng/ml | 14.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-00955

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:10:44 PM | **Data File** | _05_CC10.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.740 | 486 | 83798 | 0.0058 | 0.4766 | ng/ml | 18.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-00956

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 9:19:32 PM | **Data File** | _06_CC9.d |
| **Type** | Cal | **Name** | Sample5 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 412 | 29314 | 0.0141 | 1.0874 | ng/ml | 1.9 |

## NDMA




## NDMA-IS






NF-EMERY-00957

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 9:28:20 PM | **Data File** | _07_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.822 | 5252 | 74810 | 0.0702 | 5.2318 | ng/ml | 0.2 |

## NDMA










## NDMA-IS












NF-EMERY-00958

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 9:37:08 PM | **Data File** | _08_CC7.d |
| **Type** | Cal | **Name** | Sample7 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 8534 | 69151 | 0.1234 | 9.1604 | ng/ml | 1.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 9:45:58 PM | **Data File** | _09_CC6.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.813 | 19922 | 59453 | 0.3351 | 24.7878 | ng/ml | 1.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 9:54:46 PM | **Data File** | _10_CC5.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.823 | 34825 | 53748 | 0.6479 | 47.8859 | ng/ml | 1.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-00961

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:03:33 PM | **Data File** | _11_CC4.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 37837 | 33978 | 1.1136 | 82.2630 | ng/ml | 6.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-00962

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:12:21 PM | **Data File** | _12_CC3.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.816 | 54936 | 43784 | 1.2547 | 92.6839 | ng/ml | 4.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-00963

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:21:09 PM | **Data File** | _13_CC2.d |
| **Type** | Cal | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.819 | 284872 | 40360 | 7.0582 | 521.1623 | ng/ml | 11.8 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:29:56 PM | **Data File** | _14_CC1.d |
| **Type** | Cal | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 520345 | 39214 | 13.2694 | 979.7382 | ng/ml | 6.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 10:47:34 PM | **Data File** | _16_QC-Low.d |
| **Type** | QC | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1479 | 41836 | 0.0354 | 2.6588 | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-00966

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 10:56:24 PM | **Data File** | _17_QC-Low.d |
| **Type** | QC | **Name** | Sample14 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 1432 | 43009 | 0.0333 | 2.5068 | ng/ml | 6.1 |

**NDMA**










**NDMA-IS**












NF-EMERY-00967

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:05:14 PM | **Data File** | _18_QC-Low.d |
| **Type** | QC | **Name** | Sample15 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 1974 | 52344 | 0.0377 | 2.8336 | ng/ml | 5.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-00968

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:14:04 PM | **Data File** | _19_QC-Mid.d |
| **Type** | QC | **Name** | Sample16 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.810 | 30884 | 94226 | 0.3278 | 24.2478 | ng/ml | 0.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-00969

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:22:52 PM | **Data File** | _20_QC-Mid.d |
| **Type** | QC | **Name** | Sample17 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 32578 | 93624 | 0.3480 | 25.7396 | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:31:40 PM | **Data File** | _21_QC-Mid.d |
| **Type** | QC | **Name** | Sample18 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 24251 | 55500 | 0.4370 | 32.3100 | ng/ml | 8.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-00971

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/2/2020 11:40:27 PM | **Data File** | _22_QC-High.d |
| **Type** | QC | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 646665 | 66373 | 9.7429 | 719.3720 | ng/ml | 14.2 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:49:15 PM | **Data File** | _23_QC-High.d |
| **Type** | QC | **Name** | Sample22 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.807 | 575467 | 54767 | 10.5076 | 775.8323 | ng/ml | 14.5 |

## NDMA




## NDMA-IS






NF-EMERY-00973

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/2/2020 11:58:03 PM | **Data File** | _24_QC-High.d |
| **Type** | QC | **Name** | Sample23 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 536651 | 51606 | 10.3989 | 767.8109 | ng/ml | 14.4 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:15:38 AM | **Data File** | _26_Day-0A.d |
| **Type** | Sample | **Name** | Sample25 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14035 | 14736 | 0.9524 | 70.3687 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:24:26 AM | **Data File** | _27_Day-0B.d |
| **Type** | Sample | **Name** | Sample26 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 11830 | 13853 | 0.8540 | 63.0971 | ng/ml | 1.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-00976

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 12:33:14 AM | **Data File** | _28_Day-0C.d |
| **Type** | Sample | **Name** | Sample27 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 12055 | 14116 | 0.8540 | 63.1000 | ng/ml | 1.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-00977

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:50:52 AM | **Data File** | _30_Day-4A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 8707 | 14551 | 0.5983 | 44.2244 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:59:40 AM | **Data File** | _31_Day-4B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.775 | 8101 | 14947 | 0.5420 | 40.0619 | ng/ml | 4.3 |

**NDMA**




**NDMA-IS**





NF-EMERY-00979

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:08:27 AM | **Data File** | _32_Day-4C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 7442 | 11454 | 0.6497 | 48.0147 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**






NF-EMERY-00980

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:17:15 AM | **Data File** | _33_Day-11A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 7683 | 12487 | 0.6153 | 45.4786 | ng/ml | 11.6 |

**NDMA**




**NDMA-IS**






NF-EMERY-00981

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:26:03 AM | **Data File** | _34_Day-11B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 7960 | 10991 | 0.7242 | 53.5154 | ng/ml | 2.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-00982

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:34:50 AM | **Data File** | _35_Day-11C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 7814 | 13092 | 0.5969 | 44.1171 | ng/ml | 2.3 |

## NDMA




## NDMA-IS






NF-EMERY-00983

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:43:38 AM | **Data File** | _36_Day-22A-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 28118 | 11394 | 2.4678 | 182.2472 | ng/ml | 3.2 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:52:26 AM | **Data File** | _37_Day-22B-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 26010 | 9634 | 2.6999 | 199.3870 | ng/ml | 0.9 |

**NDMA**










**NDMA-IS**












NF-EMERY-00985

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:01:14 AM | **Data File** | _38_Day-22C-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.769 | 26354 | 10689 | 2.4655 | 182.0764 | ng/ml | 1.0 |

## NDMA




## NDMA-IS






NF-EMERY-00986

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:18:52 AM | **Data File** | _39_Day-IA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.772 | 189932 | 9148 | 20.7614 | 1532.8793 | ng/ml | 7.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-00987

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:27:40 AM | **Data File** | _40_Day-IB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 193435 | 7476 | 25.8745 | 1910.3834 | ng/ml | 7.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:36:28 AM | **Data File** | _41_Day-IC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 135088 | 8004 | 16.8767 | 1246.0683 | ng/ml | 18.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-00989

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:45:16 AM | **Data File** | _42_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 544830 | 7033 | 77.4708 | 5719.7837 | ng/ml | 16.9 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 2:54:04 AM | **Data File** | _43_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 474800 | 6684 | 71.0378 | 5244.8307 | ng/ml | 7.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:02:52 AM | **Data File** | _44_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 547636 | 6709 | 81.6313 | 6026.9557 | ng/ml | 9.0 |

## NDMA




## NDMA-IS






NF-EMERY-00992

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:20:28 AM | **Data File** | _46_Day-4A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.795 | 11723 | 14047 | 0.8346 | 61.6650 | ng/ml | 0.8 |

## NDMA




## NDMA-IS






NF-EMERY-00993

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:29:16 AM | **Data File** | _47_Day-4B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 12413 | 14472 | 0.8577 | 63.3744 | ng/ml | 0.2 |

## NDMA




## NDMA-IS






NF-EMERY-00994

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 3:38:07 AM | **Data File** | _48_Day-4C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 12719 | 12997 | 0.9786 | 72.3020 | ng/ml | 1.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:46:54 AM | **Data File** | _49_Day-11A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 15113 | 15315 | 0.9868 | 72.9044 | ng/ml | 0.3 |

**NDMA**




**NDMA-IS**





NF-EMERY-00996

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 3:55:43 AM | **Data File** | _50_Day-11B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.784 | 14972 | 15202 | 0.9849 | 72.7641 | ng/ml | 1.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 4:04:31 AM | **Data File** | _51_Day-11C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 13725 | 13305 | 1.0315 | 76.2086 | ng/ml | 0.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 4:13:19 AM | **Data File** | _52_Day-22A-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.778 | 14550 | 12486 | 1.1653 | 86.0819 | ng/ml | 0.5 |

## NDMA




## NDMA-IS






NF-EMERY-00999

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 4:22:07 AM | **Data File** | _53_Day-22B-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.801 | 14969 | 14157 | 1.0574 | 78.1143 | ng/ml | 0.2 |

## NDMA




## NDMA-IS






NF-EMERY-01000

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 4:30:54 AM | **Data File** | _54_Day-22C-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 14891 | 13859 | 1.0745 | 79.3789 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-01001

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:48:29 AM | **Data File** | _55_Day-IA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 15703 | 15185 | 1.0341 | 76.3959 | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-01002

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 4:57:17 AM | **Data File** | _56_Day-IB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.800 | 16410 | 15644 | 1.0490 | 77.4938 | ng/ml | 0.2 |

## NDMA




## NDMA-IS






NF-EMERY-01003

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 5:06:07 AM | **Data File** | _57_Day-IC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 16366 | 15309 | 1.0690 | 78.9755 | ng/ml | 0.1 |

## NDMA




## NDMA-IS






NF-EMERY-01004

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:14:55 AM | **Data File** | _58_Day-IIA-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 23278 | 14379 | 1.6189 | 119.5720 | ng/ml | 0.2 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 5:23:42 AM | **Data File** | _59_Day-IIB-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 24942 | 14538 | 1.7156 | 126.7146 | ng/ml | 4.3 |

**NDMA**










**NDMA-IS**












NF-EMERY-01006

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 5:32:30 AM | **Data File** | _60_Day-IIC-40C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.798 | 25117 | 14608 | 1.7193 | 126.9880 | ng/ml | 2.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-01007

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 5:50:06 AM | **Data File** | _62_Day-4A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 65601 | 13344 | 4.9163 | 363.0241 | ng/ml | 6.9 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 5:58:54 AM | **Data File** | _63_Day-4B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 63641 | 11777 | 5.4037 | 399.0101 | ng/ml | 1.8 |

**NDMA**










**NDMA-IS**












NF-EMERY-01009

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 6:07:42 AM | **Data File** | _64_Day-4C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 58740 | 10955 | 5.3620 | 395.9301 | ng/ml | 0.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 6:16:29 AM | **Data File** | _65_Day-11A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 216602 | 10482 | 20.6648 | 1525.7463 | ng/ml | 7.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-01011

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:25:17 AM | **Data File** | _66_Day-11B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 221372 | 9702 | 22.8161 | 1684.5811 | ng/ml | 17.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-01012

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:34:07 AM | **Data File** | _67_Day-11C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 220940 | 8321 | 26.5526 | 1960.4479 | ng/ml | 2.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 6:42:55 AM | **Data File** | _68_Day-22A-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 995218 | 6772 | 146.9611 | 10850.3056 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-01014

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 6:51:43 AM | **Data File** | _69_Day-22B-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.782 | 942996 | 5227 | 180.3985 | 13319.0161 | ng/ml | 17.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-01015

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 7:00:30 AM | **Data File** | _70_Day-22C-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 884358 | 6794 | 130.1741 | 9610.9062 | ng/ml | 17.7 |

## NDMA










## NDMA-IS












NF-EMERY-01016

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 7:18:06 AM | **Data File** | _71_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 927364 | 8027 | 115.5236 | 8529.2504 | ng/ml | 17.2 |

## NDMA




## NDMA-IS






NF-EMERY-01017

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:26:54 AM | **Data File** | _72_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 851999 | 6514 | 130.7863 | 9656.1054 | ng/ml | 17.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-01018

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 7:35:42 AM | **Data File** | _73_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 850472 | 6734 | 126.3034 | 9325.1356 | ng/ml | 17.0 |

## NDMA




## NDMA-IS






NF-EMERY-01019

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 7:44:30 AM | **Data File** | _74_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 1289625 | 5261 | 245.1442 | 18099.2499 | ng/ml | 17.9 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 7:53:18 AM | **Data File** | _75_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 1180941 | 5338 | 221.2147 | 16332.5149 | ng/ml | 17.9 |

**NDMA**




**NDMA-IS**






NF-EMERY-01021

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 8:02:08 AM | **Data File** | _76_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.781 | 1179392 | 5627 | 209.5981 | 15474.8452 | ng/ml | 17.9 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:49:16 PM | **Data File** | _03_Day-IIA-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 158686 | 2181 | 72.7688 | 5372.6313 | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-01023

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 12:58:04 PM | **Data File** | _04_Day-IIB-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.787 | 143178 | 2019 | 70.9232 | 5236.3697 | ng/ml | 11.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-01024

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:06:52 PM | **Data File** | _05_Day-IIC-30C-Hum.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 159516 | 2076 | 76.8242 | 5672.0408 | ng/ml | 15.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 3/3/2020 1:24:28 PM | **Data File** | _07_Day-IA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.785 | 235712 | 2024 | 116.4790 | 8599.7900 | ng/ml | 12.4 |

## NDMA




## NDMA-IS






NF-EMERY-01026

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:33:18 PM | **Data File** | _08_Day-IB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.794 | 260236 | 2098 | 124.0274 | 9157.0905 | ng/ml | 10.7 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:42:06 PM | **Data File** | _09_Day-IC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.788 | 247044 | 2111 | 117.0376 | 8641.0337 | ng/ml | 2.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-01028

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:50:54 PM | **Data File** | _10_Day-IIA-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.790 | 436324 | 1984 | 219.8911 | 16234.7916 | ng/ml | 6.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 1:59:42 PM | **Data File** | _11_Day-IIB-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.791 | 421134 | 2048 | 205.6765 | 15185.3104 | ng/ml | 6.0 |

## NDMA




## NDMA-IS






NF-EMERY-01030

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200302_NDMA\QuantResults\20200304-USPRanitidine-Stability.batch.bin | | |
| **Analysis Time Stamp** | 3/4/2020 6:35:01 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:07:21 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 3/4/2020 6:05:27 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 3/3/2020 2:08:30 PM | **Data File** | _12_Day-IIC-70C.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 386053 | 1975 | 195.5162 | 14435.1669 | ng/ml | 8.4 |

## NDMA




## NDMA-IS






NF-EMERY-01031

# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_CC9.d | Sample6 | Cal | | 8 | L1 | MRM_NDMA_020720-FINAL.m |
| _04_CC8.d | Sample6 | Cal | | 8 | L2 | MRM_NDMA_020720-FINAL.m |
| _05_CC7.d | Sample6 | Cal | | 8 | L3 | MRM_NDMA_020720-FINAL.m |
| _06_CC6.d | Sample6 | Cal | | 8 | L4 | MRM_NDMA_020720-FINAL.m |
| _07_CC5.d | Sample6 | Cal | | 8 | L5 | MRM_NDMA_020720-FINAL.m |
| _08_CC4.d | Sample8 | Cal | | 8 | L6 | MRM_NDMA_020720-FINAL.m |
| _09_CC3.d | Sample9 | Cal | | 8 | L7 | MRM_NDMA_020720-FINAL.m |
| _10_CC2.d | Sample10 | Cal | | 8 | L8 | MRM_NDMA_020720-FINAL.m |
| _11_CC1.d | Sample6 | Cal | | 8 | L9 | MRM_NDMA_020720-FINAL.m |
| _13_QCM.d | Sample12 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _14_QCM.d | Sample13 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _15_QCM.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _16_QCH.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _17_QCH.d | Sample6 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _18_QCH.d | Sample8 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _20_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _21_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _22_1A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _23_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _24_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _25_1B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _26_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _27_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _28_1C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _30_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _31_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _32_2A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _33_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _34_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _35_2B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _36_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _37_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _38_2C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _40_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _41_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _42_3A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _43_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _44_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _45_3B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _46_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _47_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _48_3C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _50_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _51_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _52_4A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _53_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _54_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _55_4B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _56_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _57_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _58_4C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _60_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _61_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _62_5A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _63_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _64_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _65_5B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _66_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _67_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _68_5C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _70_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _71_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _72_6A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _73_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _74_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _75_6B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _76_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _77_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _78_6C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _80_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _81_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _82_7A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _83_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _84_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _85_7B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _86_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _87_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _88_7C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _90_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _91_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _92_8A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _93_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _94_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _95_8B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _96_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _97_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _98_8C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _100_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _101_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _102_9A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _103_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _104_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _105_9B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _106_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _107_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _108_9C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _110_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _111_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _112_10A.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _113_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _114_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _115_10B.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _116_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _117_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |
| _118_10C.d | Sample9 | Sample | | 8 | | MRM_NDMA_020720-FINAL.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_CC9.d | Cal | 1.852 | 0 | ND | 1.0000 | |
| _04_CC8.d | Cal | 1.607 | 744 | ND | 5.0000 | |
| _05_CC7.d | Cal | 1.599 | 1011 | ND | 10.0000 | |
| _06_CC6.d | Cal | 1.603 | 2665 | ND | 25.0000 | |
| _07_CC5.d | Cal | 1.596 | 4406 | ND | 50.0000 | |
| _08_CC4.d | Cal | 1.610 | 6913 | ND | 75.0000 | |
| _09_CC3.d | Cal | 1.604 | 9568 | ND | 100.0000 | |
| _10_CC2.d | Cal | 1.606 | 54779 | ND | 500.0000 | |
| _11_CC1.d | Cal | 1.600 | 104099 | ND | 1000.0000 | |
| _13_QCM.d | Sample | 1.610 | 2687 | ND | | |
| _14_QCM.d | Sample | 1.613 | 2980 | ND | | |
| _15_QCM.d | Sample | 1.604 | 2910 | ND | | |
| _16_QCH.d | Sample | 1.606 | 84243 | ND | | |
| _17_QCH.d | Sample | 1.612 | 82280 | ND | | |
| _18_QCH.d | Sample | 1.610 | 83432 | ND | | |
| _20_1A.d | Sample | 1.850 | 0 | ND | | |
| _21_1A.d | Sample | 1.754 | 0 | ND | | |
| _22_1A.d | Sample | 1.831 | 0 | ND | | |
| _23_1B.d | Sample | 1.166 | 2310 | ND | | |
| _24_1B.d | Sample | 1.132 | 11059 | ND | | |
| _25_1B.d | Sample | 1.182 | 0 | ND | | |
| _26_1C.d | Sample | 1.603 | 1849 | ND | | |
| _27_1C.d | Sample | 1.597 | 1752 | ND | | |
| _28_1C.d | Sample | 1.596 | 1726 | ND | | |
| _30_2A.d | Sample | 1.850 | 0 | ND | | |
| _31_2A.d | Sample | 1.815 | 0 | ND | | |
| _32_2A.d | Sample | 1.837 | 0 | ND | | |
| _33_2B.d | Sample | | | ND | | |
| _34_2B.d | Sample | | | ND | | |
| _35_2B.d | Sample | | | ND | | |
| _36_2C.d | Sample | | | ND | | |
| _37_2C.d | Sample | | | ND | | |
| _38_2C.d | Sample | 1.606 | 1043 | ND | | |
| _40_3A.d | Sample | 1.770 | 0 | ND | | |
| _41_3A.d | Sample | 1.820 | 0 | ND | | |
| _42_3A.d | Sample | 1.981 | 0 | ND | | |
| _43_3B.d | Sample | | | ND | | |
| _44_3B.d | Sample | | | ND | | |
| _45_3B.d | Sample | | | ND | | |
| _46_3C.d | Sample | | | ND | | |
| _47_3C.d | Sample | | | ND | | |
| _48_3C.d | Sample | | | ND | | |
| _50_4A.d | Sample | 1.599 | 0 | ND | | |
| _51_4A.d | Sample | 1.226 | 0 | ND | | |
| _52_4A.d | Sample | 2.153 | 0 | ND | | |
| _53_4B.d | Sample | | | ND | | |
| _54_4B.d | Sample | | | ND | | |
| _55_4B.d | Sample | | | ND | | |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _56_4C.d | Sample | 1.727 | 0 | ND | | |
| _57_4C.d | Sample | 2.079 | 0 | ND | | |
| _58_4C.d | Sample | 1.821 | 0 | ND | | |
| _60_5A.d | Sample | 1.868 | 0 | ND | | |
| _61_5A.d | Sample | 1.820 | 0 | ND | | |
| _62_5A.d | Sample | 1.815 | 0 | ND | | |
| _63_5B.d | Sample | 2.429 | 0 | ND | | |
| _64_5B.d | Sample | 1.799 | 0 | ND | | |
| _65_5B.d | Sample | 1.833 | 0 | ND | | |
| _66_5C.d | Sample | 1.834 | 0 | ND | | |
| _67_5C.d | Sample | 1.804 | 0 | ND | | |
| _68_5C.d | Sample | 1.839 | 0 | ND | | |
| _70_6A.d | Sample | 1.826 | 0 | ND | | |
| _71_6A.d | Sample | 1.837 | 0 | ND | | |
| _72_6A.d | Sample | 1.738 | 0 | ND | | |
| _73_6B.d | Sample | 1.827 | 0 | ND | | |
| _74_6B.d | Sample | 1.817 | 0 | ND | | |
| _75_6B.d | Sample | 1.846 | 0 | ND | | |
| _76_6C.d | Sample | 1.583 | 1314 | ND | | |
| _77_6C.d | Sample | 1.587 | 1370 | ND | | |
| _78_6C.d | Sample | 1.588 | 2713 | ND | | |
| _80_7A.d | Sample | 1.713 | 1890 | ND | | |
| _81_7A.d | Sample | 1.697 | 2194 | ND | | |
| _82_7A.d | Sample | 1.695 | 1960 | ND | | |
| _83_7B.d | Sample | 1.712 | 3217 | ND | | |
| _84_7B.d | Sample | 1.702 | 4108 | ND | | |
| _85_7B.d | Sample | 1.699 | 3430 | ND | | |
| _86_7C.d | Sample | 1.572 | 51335 | ND | | |
| _87_7C.d | Sample | 1.577 | 51946 | ND | | |
| _88_7C.d | Sample | 1.574 | 52851 | ND | | |
| _90_8A.d | Sample | 1.858 | 0 | ND | | |
| _91_8A.d | Sample | 1.826 | 0 | ND | | |
| _92_8A.d | Sample | 1.855 | 0 | ND | | |
| _93_8B.d | Sample | 1.802 | 0 | ND | | |
| _94_8B.d | Sample | 1.777 | 0 | ND | | |
| _95_8B.d | Sample | 1.814 | 0 | ND | | |
| _96_8C.d | Sample | 2.002 | 0 | ND | | |
| _97_8C.d | Sample | 1.779 | 0 | ND | | |
| _98_8C.d | Sample | 1.551 | 0 | ND | | |
| _100_9A.d | Sample | 1.793 | 0 | ND | | |
| _101_9A.d | Sample | 1.773 | 0 | ND | | |
| _102_9A.d | Sample | 1.721 | 623 | ND | | |
| _103_9B.d | Sample | 1.709 | 761 | ND | | |
| _104_9B.d | Sample | 1.697 | 544 | ND | | |
| _105_9B.d | Sample | 1.709 | 538 | ND | | |
| _106_9C.d | Sample | 1.571 | 16714 | ND | | |
| _107_9C.d | Sample | 1.564 | 17057 | ND | | |
| _108_9C.d | Sample | 1.572 | 19803 | ND | | |
| _110_10A.d | Sample | 1.824 | 0 | ND | | |
| _111_10A.d | Sample | 1.817 | 0 | ND | | |
| _112_10A.d | Sample | 1.837 | 0 | ND | | |
| _113_10B.d | Sample | | | ND | | |
| _114_10B.d | Sample | | | ND | | |
| _115_10B.d | Sample | | | ND | | |
| _116_10C.d | Sample | | | ND | | |
| _117_10C.d | Sample | | | ND | | |
| _118_10C.d | Sample | | | ND | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_03_CC9.d | Calibration | L1 | x | 1.0000 | 0 | ∞ | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_04_CC8.d | Calibration | L2 | x | 5.0000 | 744 | 1.8743 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_05_CC7.d | Calibration | L3 | x | 10.0000 | 1011 | 1.3265 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_06_CC6.d | Calibration | L4 | x | 25.0000 | 2665 | 1.2742 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_07_CC5.d | Calibration | L5 | x | 50.0000 | 4406 | 1.0914 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_08_CC4.d | Calibration | L6 | x | 75.0000 | 6913 | 1.1985 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_09_CC3.d | Calibration | L7 | x | 100.0000 | 9568 | 1.1661 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_10_CC2.d | Calibration | L8 | x | 500.0000 | 54779 | 1.3403 | |
| C:\MassHunter\Data\Nitrosamines\200410_NDMA_11_CC1.d | Calibration | L9 | x | 1000.0000 | 104099 | 1.3438 | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:47:31 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.852 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-01038

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:54:18 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.607 | 744 | ND ng/ml | 11.5 |

**NDMA**









# Quant Sample Report

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin
**Analysis Time** 4/13/2020 5:27:26 PM **Analyst Name** MXL9164PP9\6550QTOF
**Report Generation Time** 5/12/2022 3:12:55 PM **Report Generator Name** SYSTEM
**Calibration Last Update** 4/13/2020 5:27:26 PM **Batch State** Processed
**Analyze Quant Version** 10.1 **Report Quant Version** 11.0

**Acq. Date-Time** 4/10/2020 5:01:05 PM **Data File** _05_CC7.d
**Type** Cal **Name** Sample6
**Dil.** 1 **Acq. Method File** MRM_NDMA_020720-FINAL.m

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.599 | 1011 | ND ng/ml | 4.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:07:52 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.603 | 2665 | ND ng/ml | 2.5 |

**NDMA**












NF-EMERY-01041

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:14:39 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.596 | 4406 | ND | ng/ml | 6.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:21:26 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.610 | 6913 | ND ng/ml | 14.1 |

**NDMA**






NF-EMERY-01043

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:28:13 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.604 | 9568 | ND | ng/ml | 5.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:35:02 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.606 | 54779 | ND ng/ml | 15.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:41:49 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.600 | 104099 | ND ng/ml | 14.8 |

**NDMA**






NF-EMERY-01046

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:55:23 PM | **Data File** | _13_QCM.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.610 | 2687 | ND ng/ml | 12.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:02:10 PM | **Data File** | _14_QCM.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.613 | 2980 | ND ng/ml | 6.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:08:57 PM | **Data File** | _15_QCM.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.604 | 2910 | ND | ng/ml | 8.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:15:44 PM | **Data File** | _16_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.606 | 84243 | ND | ng/ml | 17.0 |

**NDMA**





NF-EMERY-01050

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:22:31 PM | **Data File** | _17_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.612 | 82280 | ND | ng/ml | 16.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:29:18 PM | **Data File** | _18_QCH.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.610 | 83432 | ND | ng/ml | 15.0 |

## NDMA












NF-EMERY-01052

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:57:25 PM | **Data File** | _20_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.850 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:04:11 PM | **Data File** | _21_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.754 | 0 | ND | ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:10:58 PM | **Data File** | _22_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.831 | 0 | ND | ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:17:45 PM | **Data File** | _23_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.166 | 2310 | ND | ng/ml | 0.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:24:32 PM | **Data File** | _24_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.132 | 11059 | ND | ng/ml | 0.1 |

**NDMA**






NF-EMERY-01057

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:31:19 PM | **Data File** | _25_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.182 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-01058

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:38:06 PM | **Data File** | _26_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.603 | 1849 | ND | ng/ml | 4.7 |

**NDMA**











NF-EMERY-01059

# Quant Sample Report

**Batch Data Path** C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:44:53 PM | **Data File** | _27_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.597 | 1752 | ND ng/ml | 12.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:51:40 PM | **Data File** | _28_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.596 | 1726 | ND | ng/ml | 13.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:05:16 PM | **Data File** | _30_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.850 | 0 | ND | ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:12:04 PM | **Data File** | _31_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:18:50 PM | **Data File** | _32_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:25:38 PM | **Data File** | _33_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**




 Generated at 3:12 PM on 5/12/2022

NF-EMERY-01065

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:32:24 PM | **Data File** | _34_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-01066

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:39:11 PM | **Data File** | _35_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:45:58 PM | **Data File** | _36_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:52:45 PM | **Data File** | _37_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:59:32 PM | **Data File** | _38_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.606 | 1043 | ND | ng/ml | 5.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:13:08 PM | **Data File** | _40_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:19:55 PM | **Data File** | _41_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:26:42 PM | **Data File** | _42_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.981 | 0 | ND | ng/ml | |

**NDMA**






NF-EMERY-01073

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:33:29 PM | **Data File** | _43_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA






NF-EMERY-01074

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:40:16 PM | **Data File** | _44_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:47:03 PM | **Data File** | _45_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:53:50 PM | **Data File** | _46_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:00:37 PM | **Data File** | _47_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:07:24 PM | **Data File** | _48_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:21:00 PM | **Data File** | _50_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:27:47 PM | **Data File** | _51_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.226 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:34:34 PM | **Data File** | _52_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-01082

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:41:21 PM | **Data File** | _53_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-01083

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:48:09 PM | **Data File** | _54_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:54:56 PM | **Data File** | _55_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:01:42 PM | **Data File** | _56_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:08:29 PM | **Data File** | _57_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 2.079 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-01087

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:15:16 PM | **Data File** | _58_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.821 | 0 | ND | ng/ml | |

## NDMA












NF-EMERY-01088

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:28:53 PM | **Data File** | _60_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.868 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:35:40 PM | **Data File** | _61_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:42:29 PM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.815 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:49:18 PM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 2.429 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-01092

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:56:07 PM | **Data File** | _64_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.799 | 0 | ND ng/ml | |

**NDMA**




 Generated at 3:12 PM on 5/12/2022

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:02:54 AM | **Data File** | _65_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.833 | 0 | ND | ng/ml | |

**NDMA**











NF-EMERY-01094

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:09:43 AM | **Data File** | _66_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.834 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:16:31 AM | **Data File** | _67_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:23:18 AM | **Data File** | _68_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.839 | 0 | ND ng/ml | |

**NDMA**





NF-EMERY-01097

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:36:54 AM | **Data File** | _70_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.826 | 0 | ND ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:43:41 AM | **Data File** | _71_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-01099

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:50:30 AM | **Data File** | _72_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.738 | 0 | ND ng/ml | |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:57:19 AM | **Data File** | _73_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-01101

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:04:06 AM | **Data File** | _74_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.817 | 0 | ND ng/ml | |

**NDMA**











NF-EMERY-01102

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:10:55 AM | **Data File** | _75_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.846 | 0 | ND ng/ml | |

**NDMA**












NF-EMERY-01103

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:17:41 AM | **Data File** | _76_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.583 | 1314 | ND | ng/ml | 16.4 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:24:30 AM | **Data File** | _77_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.587 | 1370 | ND | ng/ml | 9.7 |

**NDMA**












NF-EMERY-01105

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:31:19 AM | **Data File** | _78_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.588 | 2713 | ND | ng/ml | 4.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:44:57 AM | **Data File** | _80_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.713 | 1890 | ND | ng/ml | 0.8 |

**NDMA**






NF-EMERY-01107

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:51:44 AM | **Data File** | _81_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.697 | 2194 | ND ng/ml | 0.7 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:58:31 AM | **Data File** | _82_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.695 | 1960 | ND | ng/ml | 1.1 |

**NDMA**












NF-EMERY-01109

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:05:18 AM | **Data File** | _83_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.712 | 3217 | ND ng/ml | 3.6 |

**NDMA**









# Quant Sample Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:12:05 AM | **Data File** | _84_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.702 | 4108 | ND ng/ml | 0.5 |

**NDMA**












NF-EMERY-01111

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:18:52 AM | **Data File** | _85_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.699 | 3430 | ND ng/ml | 1.0 |

**NDMA**






NF-EMERY-01112

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:25:39 AM | **Data File** | _86_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.572 | 51335 | ND ng/ml | 16.1 |

**NDMA**



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:32:26 AM | **Data File** | _87_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.577 | 51946 | ND ng/ml | 16.0 |

**NDMA**






NF-EMERY-01114

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:39:13 AM | **Data File** | _88_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.574 | 52851 | ND ng/ml | 15.4 |

**NDMA**












NF-EMERY-01115

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:52:49 AM | **Data File** | _90_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:59:38 AM | **Data File** | _91_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-01117

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:06:25 AM | **Data File** | _92_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:13:12 AM | **Data File** | _93_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.802 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:19:59 AM | **Data File** | _94_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.777 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:26:46 AM | **Data File** | _95_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:33:35 AM | **Data File** | _96_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:40:24 AM | **Data File** | _97_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:47:13 AM | **Data File** | _98_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.551 | 0 | ND | ng/ml | |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:00:51 AM | **Data File** | _100_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:07:38 AM | **Data File** | _101_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.773 | 0 | ND | ng/ml | |

**NDMA**












NF-EMERY-01126

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:14:26 AM | **Data File** | _102_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.721 | 623 | ND ng/ml | 2.8 |

**NDMA**












NF-EMERY-01127

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:21:13 AM | **Data File** | _103_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.709 | 761 | ND ng/ml | 2.0 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:28:00 AM | **Data File** | _104_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.697 | 544 | ND ng/ml | 2.1 |

**NDMA**











NF-EMERY-01129

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:34:49 AM | **Data File** | _105_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.709 | 538 | ND | ng/ml | 1.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:41:36 AM | **Data File** | _106_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.571 | 16714 | ND | ng/ml | 13.2 |

**NDMA**












NF-EMERY-01131

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:48:23 AM | **Data File** | _107_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc. Units** | **Ratio** |
|---|---|---|---|---|
| NDMA | 1.564 | 17057 | ND ng/ml | 6.2 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:55:10 AM | **Data File** | _108_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.572 | 19803 | ND | ng/ml | 13.3 |

**NDMA**












NF-EMERY-01133

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:08:46 AM | **Data File** | _110_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.824 | 0 | ND ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:15:35 AM | **Data File** | _111_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.817 | 0 | ND | ng/ml | |

**NDMA**











NF-EMERY-01135

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:22:22 AM | **Data File** | _112_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.837 | 0 | ND | ng/ml | |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:29:09 AM | **Data File** | _113_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:35:58 AM | **Data File** | _114_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:42:45 AM | **Data File** | _115_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**





Generated at 3:12 PM on 5/12/2022

NF-EMERY-01139

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:49:31 AM | **Data File** | _116_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:56:18 AM | **Data File** | _117_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




**NDMA**












NF-EMERY-01141

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:55 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 6:03:05 AM | **Data File** | _118_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




## NDMA









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:47:31 PM | **Data File** | _03_CC9.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.852 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01143

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 4:54:18 PM | **Data File** | _04_CC8.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.607 | 744 | 6031 | 0.1233 | ND | ng/ml | 11.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-01144

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 5:01:05 PM | **Data File** | _05_CC7.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 1011 | 5795 | 0.1745 | ND | ng/ml | 4.3 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:07:52 PM | **Data File** | _06_CC6.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.603 | 2665 | 6358 | 0.4192 | ND | ng/ml | 2.5 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 5:14:39 PM | **Data File** | _07_CC5.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 4406 | 6136 | 0.7180 | ND | ng/ml | 6.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-01147

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:21:26 PM | **Data File** | _08_CC4.d |
| **Type** | Cal | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 6913 | 5845 | 1.1827 | ND | ng/ml | 14.1 |

**NDMA**




**NDMA-IS**






NF-EMERY-01148

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:28:13 PM | **Data File** | _09_CC3.d |
| **Type** | Cal | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.604 | 9568 | 6236 | 1.5344 | ND | ng/ml | 5.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-01149

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:35:02 PM | **Data File** | _10_CC2.d |
| **Type** | Cal | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 54779 | 6212 | 8.8177 | ND | ng/ml | 15.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 5:41:49 PM | **Data File** | _11_CC1.d |
| **Type** | Cal | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.600 | 104099 | 5888 | 17.6810 | ND | ng/ml | 14.8 |

**NDMA**




**NDMA-IS**






NF-EMERY-01151

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 5:55:23 PM | **Data File** | _13_QCM.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 2687 | 6041 | 0.4447 | ND | ng/ml | 12.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-01152

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:02:10 PM | **Data File** | _14_QCM.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.613 | 2980 | 6271 | 0.4752 | ND | ng/ml | 6.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-01153

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:08:57 PM | **Data File** | _15_QCM.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.604 | 2910 | 6400 | 0.4546 | ND | ng/ml | 8.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:15:44 PM | **Data File** | _16_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 84243 | 6390 | 13.1827 | ND | ng/ml | 17.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-01155

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:22:31 PM | **Data File** | _17_QCH.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.612 | 82280 | 6068 | 13.5606 | ND | ng/ml | 16.3 |

## NDMA




## NDMA-IS






NF-EMERY-01156

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:29:18 PM | **Data File** | _18_QCH.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.610 | 83432 | 6542 | 12.7543 | ND | ng/ml | 15.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 6:57:25 PM | **Data File** | _20_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 7:04:11 PM | **Data File** | _21_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.754 | 0 | 0 | | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-01159

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 7:10:58 PM | **Data File** | _22_1A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.831 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01160

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:17:45 PM | **Data File** | _23_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.166 | 2310 | 0 | | ND | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-01161

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:24:32 PM | **Data File** | _24_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.132 | 11059 | 0 | | ND | ng/ml | 0.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:31:19 PM | **Data File** | _25_1B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.182 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 7:38:06 PM | **Data File** | _26_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.603 | 1849 | 5170 | 0.3577 | ND | ng/ml | 4.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 7:44:53 PM | **Data File** | _27_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.597 | 1752 | 4734 | 0.3701 | ND | ng/ml | 12.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 7:51:40 PM | **Data File** | _28_1C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.596 | 1726 | 4638 | 0.3721 | ND | ng/ml | 13.3 |

## NDMA




## NDMA-IS






NF-EMERY-01166

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:05:16 PM | **Data File** | _30_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.850 | 0 | 0 | | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-01167

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:12:04 PM | **Data File** | _31_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.815 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01168

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:18:50 PM | **Data File** | _32_2A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:25:38 PM | **Data File** | _33_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-01170

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:32:24 PM | **Data File** | _34_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01171

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:39:11 PM | **Data File** | _35_2B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-01172

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:45:58 PM | **Data File** | _36_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:52:45 PM | **Data File** | _37_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01174

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 8:59:32 PM | **Data File** | _38_2C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.606 | 1043 | 5073 | 0.2056 | ND | ng/ml | 5.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:13:08 PM | **Data File** | _40_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.770 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01176

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:19:55 PM | **Data File** | _41_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01177

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:26:42 PM | **Data File** | _42_3A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.981 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01178

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 9:33:29 PM | **Data File** | _43_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:40:16 PM | **Data File** | _44_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01180

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:47:03 PM | **Data File** | _45_3B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01181

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 9:53:50 PM | **Data File** | _46_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 10:00:37 PM | **Data File** | _47_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01183

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:07:24 PM | **Data File** | _48_3C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 10:21:00 PM | **Data File** | _50_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.599 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 10:27:47 PM | **Data File** | _51_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.226 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01186

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:34:34 PM | **Data File** | _52_4A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.153 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:41:21 PM | **Data File** | _53_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01188

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 10:48:09 PM | **Data File** | _54_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01189

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 10:54:56 PM | **Data File** | _55_4B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-01190

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:01:42 PM | **Data File** | _56_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.727 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01191

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:08:29 PM | **Data File** | _57_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.079 | 0 | 0 | | ND | ng/ml | |

## NDMA




## NDMA-IS






NF-EMERY-01192

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:15:16 PM | **Data File** | _58_4C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.821 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:28:53 PM | **Data File** | _60_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.868 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:35:40 PM | **Data File** | _61_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.820 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-01195

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/10/2020 11:42:29 PM | **Data File** | _62_5A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.815 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01196

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:49:18 PM | **Data File** | _63_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.429 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-01197

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/10/2020 11:56:07 PM | **Data File** | _64_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.799 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01198

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:02:54 AM | **Data File** | _65_5B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.833 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01199

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:09:43 AM | **Data File** | _66_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.834 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01200

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:16:31 AM | **Data File** | _67_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.804 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-01201

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:23:18 AM | **Data File** | _68_5C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.839 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:36:54 AM | **Data File** | _70_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:43:41 AM | **Data File** | _71_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:50:30 AM | **Data File** | _72_6A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.738 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01205

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 12:57:19 AM | **Data File** | _73_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.827 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:04:06 AM | **Data File** | _74_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01207

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 1:10:55 AM | **Data File** | _75_6B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.846 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01208

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:17:41 AM | **Data File** | _76_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.583 | 1314 | 5021 | 0.2617 | ND | ng/ml | 16.4 |

**NDMA**










**NDMA-IS**












NF-EMERY-01209

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 1:24:30 AM | **Data File** | _77_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.587 | 1370 | 5362 | 0.2555 | ND | ng/ml | 9.7 |

**NDMA**




**NDMA-IS**






NF-EMERY-01210

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:31:19 AM | **Data File** | _78_6C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.588 | 2713 | 5320 | 0.5100 | ND | ng/ml | 4.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:44:57 AM | **Data File** | _80_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.713 | 1890 | 1391 | 1.3584 | ND | ng/ml | 0.8 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 1:51:44 AM | **Data File** | _81_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.697 | 2194 | 1357 | 1.6166 | ND | ng/ml | 0.7 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 1:58:31 AM | **Data File** | _82_7A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.695 | 1960 | 1357 | 1.4436 | ND | ng/ml | 1.1 |

## NDMA




## NDMA-IS



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 2:05:18 AM | **Data File** | _83_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.712 | 3217 | 1872 | 1.7184 | ND | ng/ml | 3.6 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 2:12:05 AM | **Data File** | _84_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.702 | 4108 | 1961 | 2.0954 | ND | ng/ml | 0.5 |

**NDMA**




**NDMA-IS**






NF-EMERY-01216

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:18:52 AM | **Data File** | _85_7B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.699 | 3430 | 2247 | 1.5266 | ND | ng/ml | 1.0 |

## NDMA




## NDMA-IS






NF-EMERY-01217

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:25:39 AM | **Data File** | _86_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| **Name** | **ISTD** | **RT** | **Resp.** | **ISTD Resp.** | **RR** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.572 | 51335 | 1991 | 25.7854 | ND | ng/ml | 16.1 |

**NDMA**










**NDMA-IS**









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:32:26 AM | **Data File** | _87_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.577 | 51946 | 1990 | 26.1025 | ND | ng/ml | 16.0 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:39:13 AM | **Data File** | _88_7C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.574 | 52851 | 2086 | 25.3313 | ND | ng/ml | 15.4 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:52:49 AM | **Data File** | _90_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.858 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 2:59:38 AM | **Data File** | _91_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.826 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01222

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:06:25 AM | **Data File** | _92_8A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.855 | 0 | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**





NF-EMERY-01223

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:13:12 AM | **Data File** | _93_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.802 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-01224

# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:19:59 AM | **Data File** | _94_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.777 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01225

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:26:46 AM | **Data File** | _95_8B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.814 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-01226

# Quantitative Analysis Sample Based Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:33:35 AM | **Data File** | _96_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 2.002 | 0 | 0 | | ND | ng/ml | |

**NDMA**










**NDMA-IS**












NF-EMERY-01227

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:40:24 AM | **Data File** | _97_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.779 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01228

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 3:47:13 AM | **Data File** | _98_8C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.551 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:00:51 AM | **Data File** | _100_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.793 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01230

# Quantitative Analysis Sample Based Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:07:38 AM | **Data File** | _101_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.773 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01231

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:14:26 AM | **Data File** | _102_9A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.721 | 623 | 945 | 0.6587 | ND | ng/ml | 2.8 |

**NDMA**










**NDMA-IS**












NF-EMERY-01232

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:21:13 AM | **Data File** | _103_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.709 | 761 | 1408 | 0.5403 | ND | ng/ml | 2.0 |

**NDMA**




**NDMA-IS**






NF-EMERY-01233

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:28:00 AM | **Data File** | _104_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.697 | 544 | 1648 | 0.3298 | ND | ng/ml | 2.1 |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:34:49 AM | **Data File** | _105_9B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.709 | 538 | 1522 | 0.3534 | ND | ng/ml | 1.3 |

**NDMA**




**NDMA-IS**






NF-EMERY-01235

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:41:36 AM | **Data File** | _106_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.571 | 16714 | 1429 | 11.6933 | ND | ng/ml | 13.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-01236

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 4:48:23 AM | **Data File** | _107_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.564 | 17057 | 1640 | 10.4011 | ND | ng/ml | 6.2 |

**NDMA**




**NDMA-IS**






NF-EMERY-01237

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 4:55:10 AM | **Data File** | _108_9C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.572 | 19803 | 1450 | 13.6591 | ND | ng/ml | 13.3 |

**NDMA**




**NDMA-IS**





NF-EMERY-01238

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:08:46 AM | **Data File** | _110_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.824 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01239

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:15:35 AM | **Data File** | _111_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.817 | 0 | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01240

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:22:22 AM | **Data File** | _112_10A.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

## Sample Chromatogram




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | 1.837 | 0 | 0 | | ND | ng/ml | |

## NDMA










## NDMA-IS









# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:29:09 AM | **Data File** | _113_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**



| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**



**NDMA-IS**





NF-EMERY-01242

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 5:35:58 AM | **Data File** | _114_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01243

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 5:42:45 AM | **Data File** | _115_10B.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01244

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:49:31 AM | **Data File** | _116_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**



# Quantitative Analysis Sample Based Report

Agilent

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/11/2020 5:56:18 AM | **Data File** | _117_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01246

# Quantitative Analysis Sample Based Report

| | | | |
|---|---|---|---|
| **Batch Data Path File Name** | C:\MassHunter\Data\Nitrosamines\200410_NDMA\QuantResults\200410-SGF-Incub-API.batch.bin | | |
| **Analysis Time Stamp** | 4/13/2020 5:27:26 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:12:26 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 4/13/2020 5:27:26 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |
| **Acq. Date-Time** | 4/11/2020 6:03:05 AM | **Data File** | _118_10C.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_020720-FINAL.m |

**Sample Chromatogram**




| Name | ISTD | RT | Resp. | ISTD Resp. | RR | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|---|---|---|
| NDMA | NDMA-IS | | | 0 | | ND | ng/ml | |

**NDMA**




**NDMA-IS**






NF-EMERY-01247

# Quantitative Analysis Results Summary Report

| | | | | | |
|---|---|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _03_QCL-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _04_QCL-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _05_QCL-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _06_QCH-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _07_QCH-1.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _08_QCH-1.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _10_QCL-2.d | Sample10 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _11_QCL-2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _12_QCL-2.d | Sample11 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _13_QCH-2.d | Sample12 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _14_QCH-2.d | Sample13 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _15_QCH-2.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _17_QCL-3.d | Sample6 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _18_QCL-3.d | Sample8 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _19_QCL-3.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _20_QCH-3.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _21_QCH-3.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _22_QCH-3.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _24_QCL-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _25_QCL-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _26_QCL-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _27_QCH-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _28_QCH-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _29_QCH-4.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _31_QCL-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _32_QCL-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _33_QCL-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _34_QCH-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _35_QCH-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _36_QCH-5.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _38_QCL-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _39_QCL-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _40_QCL-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _41_QCH-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _42_QCH-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _43_QCH-6.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _45_QCL-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _46_QCL-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _47_QCL-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _48_QCH-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _49_QCH-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _50_QCH-7.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _52_QCL-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _53_QCL-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _54_QCL-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _55_QCH-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _56_QCH-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _57_QCH-8.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _59_QCL-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _60_QCL-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _61_QCL-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _62_QCH-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _63_QCH-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _64_QCH-9.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _66_QCL-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _67_QCL-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _68_QCL-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _69_QCH-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _70_QCH-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _71_QCH-10.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _73_QCL-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _74_QCL-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _75_QCL-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _76_QCH-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _77_QCH-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Sequence Table

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _78_QCH-11.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _80_QCL-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _81_QCL-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _82_QCL-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _83_QCH-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _84_QCH-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _85_QCH-12.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _87_QCL-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _88_QCL-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _89_QCL-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _90_QCH-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _91_QCH-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _92_QCH-13.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _94_QCL-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _95_QCL-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _96_QCL-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _97_QCH-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _98_QCH-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _99_QCH-14.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _101_QCL-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _102_QCL-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _103_QCL-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _104_QCH-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _105_QCH-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _106_QCH-15.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _108_QCL-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _109_QCL-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _110_QCL-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _111_QCH-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _112_QCH-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _113_QCH-16.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _115_QCL-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _116_QCL-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _117_QCL-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report

Agilent Trusted Answers

**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _118_QCH-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _119_QCH-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _120_QCH-17.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _122_QCL-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _123_QCL-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _124_QCL-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _125_QCH-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _126_QCH-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _127_QCH-18.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _129_QCL-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _130_QCL-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _131_QCL-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _132_QCH-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _133_QCH-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _134_QCH-19.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _136_QCL-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _137_QCL-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _138_QCL-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _139_QCH-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _140_QCH-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _141_QCH-20.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _143_QCL-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _144_QCL-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _145_QCL-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _146_QCH-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _147_QCH-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _148_QCH-21.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _150_QCL-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _151_QCL-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _152_QCL-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _153_QCH-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _154_QCH-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _155_QCH-22.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _157_QCL-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

# Quantitative Analysis Results Summary Report



**Sequence Table**

| Data File | Name | Type | Vial | Vol. | Level | Acq. Method File |
|---|---|---|---|---|---|---|
| _158_QCL-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _159_QCL-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _160_QCH-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _161_QCH-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _162_QCH-23.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _164_QCL-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _165_QCL-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _166_QCL-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _167_QCH-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _168_QCH-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |
| _169_QCH-24.d | Sample9 | Sample | | 8 | | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _03_QCL-1.d | Sample | 1.814 | 6508 | ND | | |
| _04_QCL-1.d | Sample | 1.793 | 5638 | ND | | |
| _05_QCL-1.d | Sample | 1.801 | 6013 | ND | | |
| _06_QCH-1.d | Sample | 1.806 | 330821 | ND | | |
| _07_QCH-1.d | Sample | 1.806 | 358041 | ND | | |
| _08_QCH-1.d | Sample | 1.806 | 359627 | ND | | |
| _10_QCL-2.d | Sample | 1.798 | 6443 | ND | | |
| _11_QCL-2.d | Sample | 1.782 | 5699 | ND | | |
| _12_QCL-2.d | Sample | 1.798 | 6268 | ND | | |
| _13_QCH-2.d | Sample | 1.809 | 335542 | ND | | |
| _14_QCH-2.d | Sample | 1.810 | 370793 | ND | | |
| _15_QCH-2.d | Sample | 1.806 | 363539 | ND | | |
| _17_QCL-3.d | Sample | 1.795 | 7275 | ND | | |
| _18_QCL-3.d | Sample | 1.784 | 5222 | ND | | |
| _19_QCL-3.d | Sample | 1.787 | 6506 | ND | | |
| _20_QCH-3.d | Sample | 1.810 | 344171 | ND | | |
| _21_QCH-3.d | Sample | 1.812 | 370119 | ND | | |
| _22_QCH-3.d | Sample | 1.807 | 384157 | ND | | |
| _24_QCL-4.d | Sample | 1.797 | 6888 | ND | | |
| _25_QCL-4.d | Sample | 1.813 | 5791 | ND | | |
| _26_QCL-4.d | Sample | 1.816 | 6886 | ND | | |
| _27_QCH-4.d | Sample | 1.813 | 349278 | ND | | |
| _28_QCH-4.d | Sample | 1.800 | 370670 | ND | | |
| _29_QCH-4.d | Sample | 1.806 | 364833 | ND | | |
| _31_QCL-5.d | Sample | 1.803 | 7252 | ND | | |
| _32_QCL-5.d | Sample | 1.806 | 6417 | ND | | |
| _33_QCL-5.d | Sample | 1.810 | 6187 | ND | | |
| _34_QCH-5.d | Sample | 1.801 | 342132 | ND | | |
| _35_QCH-5.d | Sample | 1.806 | 378340 | ND | | |
| _36_QCH-5.d | Sample | 1.793 | 378774 | ND | | |
| _38_QCL-6.d | Sample | 1.797 | 6694 | ND | | |
| _39_QCL-6.d | Sample | 1.794 | 6336 | ND | | |
| _40_QCL-6.d | Sample | 1.803 | 6508 | ND | | |
| _41_QCH-6.d | Sample | 1.800 | 347532 | ND | | |
| _42_QCH-6.d | Sample | 1.798 | 376442 | ND | | |
| _43_QCH-6.d | Sample | 1.801 | 380326 | ND | | |
| _45_QCL-7.d | Sample | 1.803 | 5094 | ND | | |
| _46_QCL-7.d | Sample | 1.807 | 5920 | ND | | |
| _47_QCL-7.d | Sample | 1.816 | 6842 | ND | | |

# Quantitative Analysis Results Summary Report

**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _48_QCH-7.d | Sample | 1.807 | 346882 | ND | | |
| _49_QCH-7.d | Sample | 1.806 | 376925 | ND | | |
| _50_QCH-7.d | Sample | 1.807 | 375588 | ND | | |
| _52_QCL-8.d | Sample | 1.820 | 7038 | ND | | |
| _53_QCL-8.d | Sample | 1.814 | 6031 | ND | | |
| _54_QCL-8.d | Sample | 1.811 | 6630 | ND | | |
| _55_QCH-8.d | Sample | 1.807 | 352425 | ND | | |
| _56_QCH-8.d | Sample | 1.806 | 387358 | ND | | |
| _57_QCH-8.d | Sample | 1.803 | 383791 | ND | | |
| _59_QCL-9.d | Sample | 1.804 | 6734 | ND | | |
| _60_QCL-9.d | Sample | 1.825 | 5976 | ND | | |
| _61_QCL-9.d | Sample | 1.793 | 6705 | ND | | |
| _62_QCH-9.d | Sample | 1.811 | 350378 | ND | | |
| _63_QCH-9.d | Sample | 1.807 | 389357 | ND | | |
| _64_QCH-9.d | Sample | 1.811 | 389178 | ND | | |
| _66_QCL-10.d | Sample | 1.810 | 6778 | ND | | |
| _67_QCL-10.d | Sample | 1.788 | 6098 | ND | | |
| _68_QCL-10.d | Sample | 1.788 | 7278 | ND | | |
| _69_QCH-10.d | Sample | 1.810 | 348970 | ND | | |
| _70_QCH-10.d | Sample | 1.803 | 378026 | ND | | |
| _71_QCH-10.d | Sample | 1.806 | 379204 | ND | | |
| _73_QCL-11.d | Sample | 1.813 | 6627 | ND | | |
| _74_QCL-11.d | Sample | 1.806 | 6114 | ND | | |
| _75_QCL-11.d | Sample | 1.793 | 7270 | ND | | |
| _76_QCH-11.d | Sample | 1.811 | 358731 | ND | | |
| _77_QCH-11.d | Sample | 1.800 | 391395 | ND | | |
| _78_QCH-11.d | Sample | 1.807 | 392379 | ND | | |
| _80_QCL-12.d | Sample | 1.800 | 5890 | ND | | |
| _81_QCL-12.d | Sample | 1.806 | 6157 | ND | | |
| _82_QCL-12.d | Sample | 1.791 | 7136 | ND | | |
| _83_QCH-12.d | Sample | 1.811 | 350052 | ND | | |
| _84_QCH-12.d | Sample | 1.809 | 385009 | ND | | |
| _85_QCH-12.d | Sample | 1.804 | 385303 | ND | | |
| _87_QCL-13.d | Sample | 1.785 | 6703 | ND | | |
| _88_QCL-13.d | Sample | 1.814 | 6001 | ND | | |
| _89_QCL-13.d | Sample | 1.791 | 6854 | ND | | |
| _90_QCH-13.d | Sample | 1.806 | 361986 | ND | | |
| _91_QCH-13.d | Sample | 1.804 | 379786 | ND | | |
| _92_QCH-13.d | Sample | 1.801 | 392505 | ND | | |
| _94_QCL-14.d | Sample | 1.823 | 6600 | ND | | |
| _95_QCL-14.d | Sample | 1.819 | 5999 | ND | | |
| _96_QCL-14.d | Sample | 1.807 | 7160 | ND | | |
| _97_QCH-14.d | Sample | 1.801 | 351097 | ND | | |
| _98_QCH-14.d | Sample | 1.806 | 392979 | ND | | |
| _99_QCH-14.d | Sample | 1.801 | 386911 | ND | | |
| _101_QCL-15.d | Sample | 1.788 | 6582 | ND | | |
| _102_QCL-15.d | Sample | 1.793 | 6156 | ND | | |
| _103_QCL-15.d | Sample | 1.814 | 7088 | ND | | |
| _104_QCH-15.d | Sample | 1.809 | 357738 | ND | | |
| _105_QCH-15.d | Sample | 1.806 | 388347 | ND | | |
| _106_QCH-15.d | Sample | 1.807 | 390050 | ND | | |
| _108_QCL-16.d | Sample | 1.761 | 6916 | ND | | |
| _109_QCL-16.d | Sample | 1.790 | 5884 | ND | | |
| _110_QCL-16.d | Sample | 1.811 | 7038 | ND | | |
| _111_QCH-16.d | Sample | 1.806 | 353380 | ND | | |
| _112_QCH-16.d | Sample | 1.809 | 393622 | ND | | |
| _113_QCH-16.d | Sample | 1.807 | 390199 | ND | | |
| _115_QCL-17.d | Sample | 1.788 | 6575 | ND | | |
| _116_QCL-17.d | Sample | 1.814 | 6250 | ND | | |
| _117_QCL-17.d | Sample | 1.787 | 6947 | ND | | |
| _118_QCH-17.d | Sample | 1.801 | 347878 | ND | | |
| _119_QCH-17.d | Sample | 1.804 | 395922 | ND | | |
| _120_QCH-17.d | Sample | 1.798 | 384951 | ND | | |

# Quantitative Analysis Results Summary Report



**NDMA**

| Data File | Type | RT | Resp. | Final Conc. | Exp. Conc. | Accuracy |
|---|---|---|---|---|---|---|
| _122_QCL-18.d | Sample | 1.788 | 6985 | ND | | |
| _123_QCL-18.d | Sample | 1.793 | 6444 | ND | | |
| _124_QCL-18.d | Sample | 1.797 | 7153 | ND | | |
| _125_QCH-18.d | Sample | 1.806 | 355491 | ND | | |
| _126_QCH-18.d | Sample | 1.803 | 398711 | ND | | |
| _127_QCH-18.d | Sample | 1.798 | 390285 | ND | | |
| _129_QCL-19.d | Sample | 1.813 | 6614 | ND | | |
| _130_QCL-19.d | Sample | 1.790 | 6072 | ND | | |
| _131_QCL-19.d | Sample | 1.788 | 6775 | ND | | |
| _132_QCH-19.d | Sample | 1.813 | 356482 | ND | | |
| _133_QCH-19.d | Sample | 1.806 | 394135 | ND | | |
| _134_QCH-19.d | Sample | 1.801 | 384729 | ND | | |
| _136_QCL-20.d | Sample | 1.785 | 7068 | ND | | |
| _137_QCL-20.d | Sample | 1.807 | 6521 | ND | | |
| _138_QCL-20.d | Sample | 1.797 | 6685 | ND | | |
| _139_QCH-20.d | Sample | 1.804 | 356185 | ND | | |
| _140_QCH-20.d | Sample | 1.803 | 387694 | ND | | |
| _141_QCH-20.d | Sample | 1.803 | 381832 | ND | | |
| _143_QCL-21.d | Sample | 1.813 | 6986 | ND | | |
| _144_QCL-21.d | Sample | 1.807 | 5289 | ND | | |
| _145_QCL-21.d | Sample | 1.803 | 7271 | ND | | |
| _146_QCH-21.d | Sample | 1.804 | 369185 | ND | | |
| _147_QCH-21.d | Sample | 1.806 | 393104 | ND | | |
| _148_QCH-21.d | Sample | 1.806 | 381816 | ND | | |
| _150_QCL-22.d | Sample | 1.801 | 7071 | ND | | |
| _151_QCL-22.d | Sample | 1.798 | 6535 | ND | | |
| _152_QCL-22.d | Sample | 1.788 | 6928 | ND | | |
| _153_QCH-22.d | Sample | 1.810 | 360856 | ND | | |
| _154_QCH-22.d | Sample | 1.809 | 386158 | ND | | |
| _155_QCH-22.d | Sample | 1.803 | 381171 | ND | | |
| _157_QCL-23.d | Sample | 1.785 | 7092 | ND | | |
| _158_QCL-23.d | Sample | 1.794 | 5818 | ND | | |
| _159_QCL-23.d | Sample | 1.782 | 6964 | ND | | |
| _160_QCH-23.d | Sample | 1.806 | 356312 | ND | | |
| _161_QCH-23.d | Sample | 1.804 | 391954 | ND | | |
| _162_QCH-23.d | Sample | 1.797 | 384854 | ND | | |
| _164_QCL-24.d | Sample | 1.787 | 6861 | ND | | |
| _165_QCL-24.d | Sample | 1.788 | 6130 | ND | | |
| _166_QCL-24.d | Sample | 1.801 | 6571 | ND | | |
| _167_QCH-24.d | Sample | 1.803 | 360707 | ND | | |
| _168_QCH-24.d | Sample | 1.801 | 397994 | ND | | |
| _169_QCH-24.d | Sample | 1.801 | 378814 | ND | | |

# Quant Calibration Report

**NDMA** **Relative Standard Error**




| Cal. Path | Type | Level | Enable | Conc. | Response | RF | Level RSD |
|---|---|---|---|---|---|---|---|
| | Calibration | L1 | x | 1.0000 | | | |
| | Calibration | L2 | x | 5.0000 | | | |
| | Calibration | L3 | x | 10.0000 | | | |
| | Calibration | L4 | x | 25.0000 | | | |
| | Calibration | L5 | x | 50.0000 | | | |
| | Calibration | L6 | x | 75.0000 | | | |
| | Calibration | L7 | x | 100.0000 | | | |
| | Calibration | L8 | x | 500.0000 | | | |
| | Calibration | L9 | x | 1000.0000 | | | |

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 4:35:15 PM | **Data File** | _03_QCL-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 4:44:02 PM | **Data File** | _04_QCL-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 5638 | ND | ng/ml | 1.4 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 4:52:49 PM | **Data File** | _05_QCL-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.801 | 6013 | ND | ng/ml | 2.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:01:39 PM | **Data File** | _06_QCH-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 330821 | ND | ng/ml | 12.7 |

## NDMA






NF-EMERY-01259

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:10:27 PM | **Data File** | _07_QCH-1.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 358041 | ND | ng/ml | 13.4 |

## NDMA












NF-EMERY-01260

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:19:14 PM | **Data File** | _08_QCH-1.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 359627 | ND | ng/ml | 13.1 |

## NDMA





Generated at 3:19 PM on 5/12/2022

NF-EMERY-01261

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:36:49 PM | **Data File** | _10_QCL-2.d |
| **Type** | Sample | **Name** | Sample10 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 6443 | ND | ng/ml | 3.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:45:36 PM | **Data File** | _11_QCL-2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 5699 | ND | ng/ml | 4.1 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 5:54:24 PM | **Data File** | _12_QCL-2.d |
| **Type** | Sample | **Name** | Sample11 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 6268 | ND | ng/ml | 0.8 |

**NDMA**









# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:03:11 PM | **Data File** | _13_QCH-2.d |
| **Type** | Sample | **Name** | Sample12 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 335542 | ND | ng/ml | 13.0 |

**NDMA**




 Generated at 3:19 PM on 5/12/2022

NF-EMERY-01265

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:11:59 PM | **Data File** | _14_QCH-2.d |
| **Type** | Sample | **Name** | Sample13 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 370793 | ND | ng/ml | 13.2 |

## NDMA






NF-EMERY-01266

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:20:46 PM | **Data File** | _15_QCH-2.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 363539 | ND | ng/ml | 13.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:38:24 PM | **Data File** | _17_QCL-3.d |
| **Type** | Sample | **Name** | Sample6 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.795 | 7275 | ND | ng/ml | 0.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:47:11 PM | **Data File** | _18_QCL-3.d |
| **Type** | Sample | **Name** | Sample8 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.784 | 5222 | ND | ng/ml | 4.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 6:55:59 PM | **Data File** | _19_QCL-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 6506 | ND | ng/ml | 13.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:04:46 PM | **Data File** | _20_QCH-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 344171 | ND | ng/ml | 6.3 |

**NDMA**




 Generated at 3:19 PM on 5/12/2022

NF-EMERY-01271

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:13:33 PM | **Data File** | _21_QCH-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.812 | 370119 | ND | ng/ml | 13.2 |

## NDMA












NF-EMERY-01272

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:22:21 PM | **Data File** | _22_QCH-3.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 384157 | ND | ng/ml | 12.8 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:39:55 PM | **Data File** | _24_QCL-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.797 | 6888 | ND ng/ml | 4.8 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:48:43 PM | **Data File** | _25_QCL-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 5791 | ND | ng/ml | 1.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 7:57:32 PM | **Data File** | _26_QCL-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




**NDMA**






NF-EMERY-01276

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:06:20 PM | **Data File** | _27_QCH-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 349278 | ND | ng/ml | 12.6 |

## NDMA






NF-EMERY-01277

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:15:07 PM | **Data File** | _28_QCH-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 370670 | ND | ng/ml | 13.0 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:23:55 PM | **Data File** | _29_QCH-4.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 364833 | ND | ng/ml | 12.8 |

## NDMA






NF-EMERY-01279

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:41:29 PM | **Data File** | _31_QCL-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 7252 | ND | ng/ml | 3.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:50:19 PM | **Data File** | _32_QCL-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 6417 | ND | ng/ml | 5.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 8:59:06 PM | **Data File** | _33_QCL-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 6187 | ND | ng/ml | 14.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 9:07:54 PM | **Data File** | _34_QCH-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 342132 | ND | ng/ml | 12.5 |

## NDMA






NF-EMERY-01283

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 9:16:41 PM | **Data File** | _35_QCH-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 378340 | ND | ng/ml | 12.8 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 9:25:31 PM | **Data File** | _36_QCH-5.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 378774 | ND | ng/ml | 12.9 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 9:43:07 PM | **Data File** | _38_QCL-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.797 | 6694 | ND | ng/ml | 1.4 |

## NDMA




 Generated at 3:19 PM on 5/12/2022

NF-EMERY-01286

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 9:51:54 PM | **Data File** | _39_QCL-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.794 | 6336 | ND | ng/ml | 3.3 |

**NDMA**












NF-EMERY-01287

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:00:41 PM | **Data File** | _40_QCL-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 6508 | ND | ng/ml | 6.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:09:28 PM | **Data File** | _41_QCH-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 347532 | ND | ng/ml | 12.5 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:18:16 PM | **Data File** | _42_QCH-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 376442 | ND | ng/ml | 12.8 |

**NDMA**












NF-EMERY-01290

# Quant Sample Report

Agilent | Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:27:03 PM | **Data File** | _43_QCH-6.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 380326 | ND | ng/ml | 12.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:44:38 PM | **Data File** | _45_QCL-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 5094 | ND | ng/ml | 13.0 |

**NDMA**





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01292

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 10:53:28 PM | **Data File** | _46_QCL-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 5920 | ND | ng/ml | 2.5 |

## NDMA





NF-EMERY-01293

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:02:15 PM | **Data File** | _47_QCL-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.816 | 6842 | ND | ng/ml | 0.5 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:11:03 PM | **Data File** | _48_QCH-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 346882 | ND | ng/ml | 12.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:19:51 PM | **Data File** | _49_QCH-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 376925 | ND | ng/ml | 12.7 |

## NDMA






NF-EMERY-01296

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:28:38 PM | **Data File** | _50_QCH-7.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 375588 | ND | ng/ml | 12.8 |

**NDMA**










 Generated at 3:19 PM on 5/12/2022

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:46:13 PM | **Data File** | _52_QCL-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.820 | 7038 | ND | ng/ml | 8.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/14/2020 11:55:03 PM | **Data File** | _53_QCL-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 6031 | ND | ng/ml | 4.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:03:51 AM | **Data File** | _54_QCL-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 6630 | ND | ng/ml | 7.4 |

## NDMA





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01300

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:12:38 AM | **Data File** | _55_QCH-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 352425 | ND | ng/ml | 12.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:21:28 AM | **Data File** | _56_QCH-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 387358 | ND | ng/ml | 12.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:30:15 AM | **Data File** | _57_QCH-8.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 383791 | ND | ng/ml | 12.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:47:50 AM | **Data File** | _59_QCL-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 6734 | ND | ng/ml | 0.6 |

## NDMA






NF-EMERY-01304

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:56:37 AM | **Data File** | _60_QCL-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.825 | 5976 | ND | ng/ml | 3.8 |

## NDMA












NF-EMERY-01305

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:05:25 AM | **Data File** | _61_QCL-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 6705 | ND | ng/ml | 5.2 |

**NDMA**





Generated at 3:19 PM on 5/12/2022

NF-EMERY-01306

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:14:12 AM | **Data File** | _62_QCH-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 350378 | ND | ng/ml | 12.4 |

## NDMA












NF-EMERY-01307

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:23:00 AM | **Data File** | _63_QCH-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 389357 | ND | ng/ml | 12.6 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:31:48 AM | **Data File** | _64_QCH-9.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 389178 | ND | ng/ml | 12.7 |

## NDMA





Generated at 3:19 PM on 5/12/2022

NF-EMERY-01309

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:49:25 AM | **Data File** | _66_QCL-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 6778 | ND | ng/ml | 11.8 |

## NDMA





Generated at 3:19 PM on 5/12/2022

NF-EMERY-01310

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:58:12 AM | **Data File** | _67_QCL-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 6098 | ND | ng/ml | 12.2 |

**NDMA**







NF-EMERY-01311

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:06:59 AM | **Data File** | _68_QCL-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 7278 | ND | ng/ml | 0.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:15:47 AM | **Data File** | _69_QCH-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 348970 | ND | ng/ml | 12.4 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:24:34 AM | **Data File** | _70_QCH-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 378026 | ND | ng/ml | 13.0 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:33:22 AM | **Data File** | _71_QCH-10.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 379204 | ND | ng/ml | 12.5 |

## NDMA





Generated at 3:19 PM on 5/12/2022

NF-EMERY-01315

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:50:57 AM | **Data File** | _73_QCL-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 6627 | ND | ng/ml | 4.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:59:45 AM | **Data File** | _74_QCL-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 6114 | ND | ng/ml | 3.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:08:33 AM | **Data File** | _75_QCL-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 7270 | ND | ng/ml | 2.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:17:23 AM | **Data File** | _76_QCH-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 358731 | ND | ng/ml | 12.4 |

**NDMA**






NF-EMERY-01319

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:26:11 AM | **Data File** | _77_QCH-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 391395 | ND | ng/ml | 12.5 |

**NDMA**












NF-EMERY-01320

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:34:58 AM | **Data File** | _78_QCH-11.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 392379 | ND | ng/ml | 12.6 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:52:33 AM | **Data File** | _80_QCL-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.800 | 5890 | ND | ng/ml | 1.1 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:01:21 AM | **Data File** | _81_QCL-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:10:08 AM | **Data File** | _82_QCL-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 7136 | ND | ng/ml | 18.2 |

## NDMA




 Generated at 3:19 PM on 5/12/2022

NF-EMERY-01324

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:18:56 AM | **Data File** | _83_QCH-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 350052 | ND | ng/ml | 12.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:27:43 AM | **Data File** | _84_QCH-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 385009 | ND | ng/ml | 12.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:36:31 AM | **Data File** | _85_QCH-12.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 385303 | ND | ng/ml | 12.6 |

## NDMA













NF-EMERY-01327

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:54:08 AM | **Data File** | _87_QCL-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:02:56 AM | **Data File** | _88_QCL-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 6001 | ND | ng/ml | 4.6 |

## NDMA








NF-EMERY-01329

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:11:43 AM | **Data File** | _89_QCL-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.791 | 6854 | ND | ng/ml | 0.3 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:20:30 AM | **Data File** | _90_QCH-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 361986 | ND | ng/ml | 12.3 |

## NDMA




 Generated at 3:19 PM on 5/12/2022

NF-EMERY-01331

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:29:18 AM | **Data File** | _91_QCH-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 379786 | ND | ng/ml | 12.6 |

## NDMA






NF-EMERY-01332

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:38:05 AM | **Data File** | _92_QCH-13.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.801 | 392505 | ND ng/ml | 12.6 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 5:55:40 AM | **Data File** | _94_QCL-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.823 | 6600 | ND | ng/ml | 15.0 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:04:28 AM | **Data File** | _95_QCL-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA












NF-EMERY-01335

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:13:17 AM | **Data File** | _96_QCL-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. Units | Ratio |
|---|---|---|---|---|
| NDMA | 1.807 | 7160 | ND ng/ml | 1.9 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:22:05 AM | **Data File** | _97_QCH-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 351097 | ND | ng/ml | 12.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:30:52 AM | **Data File** | _98_QCH-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 392979 | ND | ng/ml | 12.6 |

**NDMA**












NF-EMERY-01338

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:39:39 AM | **Data File** | _99_QCH-14.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 386911 | ND | ng/ml | 12.6 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 6:57:14 AM | **Data File** | _101_QCL-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 6582 | ND | ng/ml | 11.8 |

## NDMA






NF-EMERY-01340

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:06:02 AM | **Data File** | _102_QCL-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 6156 | ND | ng/ml | 3.6 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:14:49 AM | **Data File** | _103_QCL-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 7088 | ND | ng/ml | 2.8 |

**NDMA**











NF-EMERY-01342

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:23:37 AM | **Data File** | _104_QCH-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 357738 | ND | ng/ml | 12.1 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:32:24 AM | **Data File** | _105_QCH-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 388347 | ND | ng/ml | 12.7 |

## NDMA












NF-EMERY-01344

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:41:14 AM | **Data File** | _106_QCH-15.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 390050 | ND | ng/ml | 12.6 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 7:58:49 AM | **Data File** | _108_QCL-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.761 | 6916 | ND | ng/ml | 0.7 |

## NDMA





NF-EMERY-01346

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:07:36 AM | **Data File** | _109_QCL-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 5884 | ND | ng/ml | 2.3 |

## NDMA






NF-EMERY-01347

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:16:23 AM | **Data File** | _110_QCL-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.811 | 7038 | ND | ng/ml | 0.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:25:12 AM | **Data File** | _111_QCH-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 353380 | ND | ng/ml | 12.2 |

**NDMA**






NF-EMERY-01349

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:33:59 AM | **Data File** | _112_QCH-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 393622 | ND | ng/ml | 12.8 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 8:42:46 AM | **Data File** | _113_QCH-16.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 390199 | ND | ng/ml | 12.6 |

**NDMA**






NF-EMERY-01351

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:00:21 AM | **Data File** | _115_QCL-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 6575 | ND | ng/ml | 1.2 |

## NDMA





NF-EMERY-01352

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:09:11 AM | **Data File** | _116_QCL-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.814 | 6250 | ND | ng/ml | 4.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:17:59 AM | **Data File** | _117_QCL-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:26:46 AM | **Data File** | _118_QCH-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 347878 | ND | ng/ml | 12.7 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:35:34 AM | **Data File** | _119_QCH-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 395922 | ND | ng/ml | 12.5 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 9:44:21 AM | **Data File** | _120_QCH-17.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 384951 | ND | ng/ml | 12.6 |

## NDMA






NF-EMERY-01357

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:01:56 AM | **Data File** | _122_QCL-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 6985 | ND | ng/ml | 6.0 |

## NDMA






NF-EMERY-01358

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:10:43 AM | **Data File** | _123_QCL-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.793 | 6444 | ND | ng/ml | 1.3 |

## NDMA












NF-EMERY-01359

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:19:31 AM | **Data File** | _124_QCL-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.797 | 7153 | ND | ng/ml | 2.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:28:19 AM | **Data File** | _125_QCH-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 355491 | ND | ng/ml | 12.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:37:09 AM | **Data File** | _126_QCH-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 398711 | ND | ng/ml | 12.9 |

## NDMA












NF-EMERY-01362

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 10:45:57 AM | **Data File** | _127_QCH-18.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 390285 | ND | ng/ml | 12.8 |

## NDMA














NF-EMERY-01363

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:03:32 AM | **Data File** | _129_QCL-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 6614 | ND | ng/ml | 13.3 |

## NDMA






NF-EMERY-01364

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:12:19 AM | **Data File** | _130_QCL-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.790 | 6072 | ND | ng/ml | 6.4 |

**NDMA**






NF-EMERY-01365

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:21:07 AM | **Data File** | _131_QCL-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 6775 | ND | ng/ml | 6.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:29:54 AM | **Data File** | _132_QCH-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 356482 | ND | ng/ml | 12.6 |

## NDMA






NF-EMERY-01367

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:38:42 AM | **Data File** | _133_QCH-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 394135 | ND | ng/ml | 12.5 |

**NDMA**







NF-EMERY-01368

# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 11:47:29 AM | **Data File** | _134_QCH-19.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.801 | 384729 | ND | ng/ml | 12.4 |

**NDMA**












NF-EMERY-01369

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:05:07 PM | **Data File** | _136_QCL-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 7068 | ND | ng/ml | 5.1 |

**NDMA**






NF-EMERY-01370

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:13:55 PM | **Data File** | _137_QCL-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 6521 | ND | ng/ml | 1.3 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:22:43 PM | **Data File** | _138_QCL-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.797 | 6685 | ND | ng/ml | 0.6 |

**NDMA**






NF-EMERY-01372

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:31:30 PM | **Data File** | _139_QCH-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 356185 | ND | ng/ml | 12.2 |

**NDMA**












NF-EMERY-01373

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:40:18 PM | **Data File** | _140_QCH-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 387694 | ND | ng/ml | 12.7 |

## NDMA






NF-EMERY-01374

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 12:49:06 PM | **Data File** | _141_QCH-20.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 381832 | ND | ng/ml | 12.8 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:06:43 PM | **Data File** | _143_QCL-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.813 | 6986 | ND | ng/ml | 20.2 |

## NDMA









# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:15:30 PM | **Data File** | _144_QCL-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.807 | 5289 | ND | ng/ml | 0.9 |

## NDMA












NF-EMERY-01377

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:24:17 PM | **Data File** | _145_QCL-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 7271 | ND | ng/ml | 8.5 |

## NDMA












NF-EMERY-01378

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:33:08 PM | **Data File** | _146_QCH-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 369185 | ND | ng/ml | 11.8 |

## NDMA












NF-EMERY-01379

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:41:55 PM | **Data File** | _147_QCH-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 393104 | ND | ng/ml | 7.4 |

## NDMA






NF-EMERY-01380

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 1:50:43 PM | **Data File** | _148_QCH-21.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 381816 | ND | ng/ml | 12.5 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:08:17 PM | **Data File** | _150_QCL-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 7071 | ND | ng/ml | 1.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:17:06 PM | **Data File** | _151_QCL-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.798 | 6535 | ND | ng/ml | 3.1 |

**NDMA**












NF-EMERY-01383

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:25:54 PM | **Data File** | _152_QCL-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:34:41 PM | **Data File** | _153_QCH-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.810 | 360856 | ND | ng/ml | 12.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:43:29 PM | **Data File** | _154_QCH-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.809 | 386158 | ND | ng/ml | 12.3 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 2:52:16 PM | **Data File** | _155_QCH-22.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 381171 | ND | ng/ml | 12.4 |

**NDMA**












NF-EMERY-01387

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:09:53 PM | **Data File** | _157_QCL-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.785 | 7092 | ND | ng/ml | 0.9 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:18:41 PM | **Data File** | _158_QCL-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| **Name** | **RT** | **Resp.** | **Final Conc.** | **Units** | **Ratio** |
|---|---|---|---|---|---|
| NDMA | 1.794 | 5818 | ND | ng/ml | 0.7 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:27:28 PM | **Data File** | _159_QCL-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.782 | 6964 | ND | ng/ml | 4.2 |

## NDMA



# Quant Sample Report

Agilent Trusted Answers

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:36:15 PM | **Data File** | _160_QCH-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.806 | 356312 | ND | ng/ml | 12.4 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:45:03 PM | **Data File** | _161_QCH-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.804 | 391954 | ND | ng/ml | 12.6 |

**NDMA**





NF-EMERY-01392

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 3:53:51 PM | **Data File** | _162_QCH-23.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.797 | 384854 | ND | ng/ml | 12.4 |

## NDMA






NF-EMERY-01393

# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:11:25 PM | **Data File** | _164_QCL-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.787 | 6861 | ND | ng/ml | 6.6 |

**NDMA**



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:20:13 PM | **Data File** | _165_QCL-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.788 | 6130 | ND | ng/ml | 0.7 |

## NDMA









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:29:03 PM | **Data File** | _166_QCL-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

**Sample Chromatogram**




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 6571 | ND | ng/ml | 0.9 |

**NDMA**









# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:37:50 PM | **Data File** | _167_QCH-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.803 | 360707 | ND | ng/ml | 12.2 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:46:37 PM | **Data File** | _168_QCH-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 397994 | ND | ng/ml | 12.4 |

## NDMA



# Quant Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | C:\MassHunter\Data\Nitrosamines\200414_NDMA\QuantResults\200414-NDMA-AS.batch.bin | | |
| **Analysis Time** | 4/20/2020 6:56:33 PM | **Analyst Name** | MXL9164PP9\6550QTOF |
| **Report Generation Time** | 5/12/2022 3:19:16 PM | **Report Generator Name** | SYSTEM |
| **Calibration Last Update** | 2/28/2020 12:52:44 PM | **Batch State** | Processed |
| **Analyze Quant Version** | 10.1 | **Report Quant Version** | 11.0 |

| | | | |
|---|---|---|---|
| **Acq. Date-Time** | 4/15/2020 4:55:25 PM | **Data File** | _169_QCH-24.d |
| **Type** | Sample | **Name** | Sample9 |
| **Dil.** | 1 | **Acq. Method File** | MRM_NDMA_AcquityAmide-Final_0-1mlmin.m |

## Sample Chromatogram




| Name | RT | Resp. | Final Conc. | Units | Ratio |
|---|---|---|---|---|---|
| NDMA | 1.801 | 378814 | ND | ng/ml | 12.7 |

## NDMA





Generated at 3:19 PM on 5/12/2022
NF-EMERY-01399